## Disclosure Schedules

In connection with that certain Purchase and Sale Agreement dated as of July __, 2013 (the "Agreement") by and among Venture Solutions, Inc., a Minnesota corporation (the "Purchaser") and SCICOM Data Services, Inc., a Minnesota corporation (the "Seller"). The Seller hereby delivers these Disclosure Schedules to the Agreement as of July __, 2013.

No reference to, or disclosure of, any item or other matter in these Disclosure Schedules shall be construed as an admission or indication that such item or other matter is material or that such item or other matter is required to be referred to or disclosed in these Disclosure Schedules. No reference in these Disclosure Schedules to any agreement or document shall be construed as an admission or indication that such agreement or document is enforceable or currently in effect or that there are any obligations remaining to be performed or any rights that may be exercised under such agreement or document. No disclosure in these Disclosure Schedules relating to any possible breach or violation of any agreement, law or regulation shall be construed as an admission or indication that any such breach or violation exists or has actually occurred.

These Disclosure Schedules and the information and disclosures contained in these Disclosure Schedules are intended only to qualify and limit the representations, warranties and covenants of the Seller contained in the Agreement and shall not be deemed to expand in any way the scope or effect of any of such representations, warranties or covenants.

The contents of all documents referred to in these Disclosure Schedules are incorporated by reference in these Disclosure Schedules as though fully set forth in these Disclosure Schedules. Notwithstanding anything to the contrary contained in these Disclosure Schedules or in the Agreement, the information and disclosures contained in each section of these Disclosure Schedules shall be deemed to be disclosed and incorporated by reference in each of the other sections of these Disclosure Schedules for which such disclosure is appropriate and for which the relevance of such disclosure is reasonably apparent (whether or not specific cross-references are made), and shall be deemed to qualify and limit all such relevant representations, warranties and covenants of the Seller contained in the Agreement.

**Schedule I-A**

**<u>Certain Assumed Liabilities</u>**

None other than Postage Liability.

## Schedule I-B

### Customers



**Schedule I-C**

**Permitted Liens**

Lien of Data Sales Co., Inc. on all equiment under the Master Lease 14-10048 Schedule 2 Renewal #1.

## Schedule I-D

## Real Property

**Real Property
Description**

PID:                    36-117-22-43-0030
Municipality:           Minnetonka
Addition Name:          Opus II 1st Addition
Block:

Lots:                   2 and 6

## Buildings, improvements and fixtures

| Asset | | Property Description | Date In Service | Book Cost |
|---|---|---|---|---|
| 111 | 1 | N BLDG-63075 | 6/30/75 | 1,099,086.35 |
| 112 | 1 | N BLDG 063076 | 6/30/76 | 13,265.50 |
| 113 | 1 | N BLDG 63078 | 6/30/78 | 5,257.46 |
| 114 | 1 | N BLDG 063079 | 6/30/79 | 20,852.00 |
| 115 | 1 | N BLDG 063080 | 6/30/80 | 116,159.29 |
| | | | | 1,254,620.60 |
| 313 | 2 | NEW BLDG ADDITION | 7/01/82 | 653,524.72 |
| 1342 | 3 | N. BLDG. 4/1/00-OPUS | 4/01/00 | 3,270,536.00 |
| 1343 | 3 | N. BLDG. #223 | 4/01/00 | 249,314.25 |
| 1346 | 3 | ACCESS CONTROL N BLDG. | 4/01/00 | 11,757.28 |
| 1383 | 3 | FINAL OPUS N BLDG | 7/01/00 | 38,305.00 |
| | | | | 3,569,912.53 |
| 206 | 4 | LAND-63080-PRIOR | 5/31/75 | 308,835.56 |
| 226 | 4 | PATTERN PONDS, INC | 12/10/80 | 3,000.00 |
| 259 | 4 | REAL ESTATE CAPITALIZED | 6/10/81 | 6,290.86 |
| 327 | 4 | LAND ASSESSMENT | 6/01/82 | 6,290.86 |
| 381 | 4 | REAL ESTATE CAPITALIZED | 7/01/83 | 6,290.86 |
| 451 | 4 | REAL ESTATE CAPITALIZED | 6/01/84 | 6,290.86 |
| 530 | 4 | REAL ESTATE CAPITALIZED | 6/01/85 | 6,290.86 |
| 597 | 4 | REAL ESTATE CAPITALIZED | 6/01/86 | 6,290.86 |
| 670 | 4 | REAL ESTATE CAPITALIZED | 6/01/87 | 6,290.84 |
| 719 | 4 | REAL ESTATE CAPITALIZED | 6/01/88 | 5,738.77 |

| 784 | 4 | REAL ESTATE CAPITALIZED | 6/01/89 | 5,738.77 |
| 825 | 4 | REAL ESTATE CAPITALIZED | 6/01/90 | 5,738.77 |
| 883 | 4 | REAL ESTATE CAPITLIZED | 6/01/91 | 5,738.77 |
| 927 | 4 | RAL ESTATE CAPITALIZED | 6/01/92 | 5,738.91 |
| 974 | 4 | REAL ESTATE CAPITALIZED | 6/01/93 | 5,563.30 |
| 1035 | 4 | REAL ESTATE CAPITALIZED | 6/01/94 | 5,563.30 |
| 1105 | 4 | REAL ESTATE CAPITALIZED | 6/01/95 | 5,563.30 |
| 1156 | 4 | REAL ESTATE CAPITALIZED | 6/01/96 | 5,563.30 |
| 1209 | 4 | REAL ESTATE CAPITALIZED | 6/01/97 | 2,781.65 |
| | | | | 409,600.40 |
| 1341 | 5 | LAND IMPROVEMENTS-OPUS | 4/00/00 | 617,564.00 |
| 1382 | 5 | OPUS DRIVEWAY | 7/01/00 | 21,100.00 |
| 1820 | 5 | KEYSTONE WALL--WEST | 6/25/09 | 4,645.00 |
| 1823 | 5 | KEYSTONE WALL LOADING DOCK | 7/13/09 | 3,200.00 |
| | | | | 646,509.00 |
| 231 | 6 | C.C. ENGINEERING | 9/10/80 | 6,843.00 |
| 232 | 6 | PEOPLES ELECTIRC | 3/10/81 | 15,000.00 |
| 271 | 6 | AIR CONDITIONING | 9/10/81 | 1,800.00 |
| 296 | 6 | DOOR - DOCK - ADDL | 2/10/82 | 2,859.00 |
| 318 | 6 | DARK ROOM DOOR | 5/01/82 | 860.23 |
| 334 | 6 | TILE - BASE | 7/01/82 | 1,111.32 |
| 335 | 6 | WALLPAPER | 7/01/82 | 796.48 |
| 339 | 6 | SECURITY SYS N BLDG | 8/01/82 | 2,015.23 |
| 340 | 6 | REMODELING-1ST FLOOR | 8/01/82 | 3,502.00 |
| 352 | 6 | REMODELING BLDG | 11/01/82 | 14,247.35 |
| 356 | 6 | ELEC BLDG N BLDG | 10/01/82 | 4,726.00 |
| 362 | 6 | 75-KVA TRANSFORMER | 1/01/83 | 2,765.00 |
| 364 | 6 | 10X20 FENCE | 2/01/83 | 2,104.37 |
| 367 | 6 | DAYTON EXHAUST FAN | 3/01/83 | 2,691.00 |
| 458 | 6 | ROOF DRAINS | 7/01/84 | 1,946.00 |
| 557 | 6 | EXTERIOR WINDOWS STJ | 11/01/85 | 22,000.00 |
| 648 | 6 | ELECTICAL COMPUTER ROOM | 3/01/87 | 11,543.95 |
| 724 | 6 | OFFICE KP | 6/01/88 | 2,856.00 |
| 894 | 6 | SMOKE RM ADDITION | 6/15/91 | 57,505.00 |
| 898 | 6 | ROOF/PAINT BLDG | 8/01/91 | 58,370.00 |
| 1002 | 6 | SCHWAB HEAT PUMPS | 10/01/93 | 11,260.55 |
| 1223 | 6 | NEW ROOF, CENTRAL ROOFING | 12/01/97 | 129,667.00 |
| 1505 | 6 | NEW ROOF | 10/01/02 | 167,535.00 |
| 1609 | 6 | 90 BATTERIES UPS | 6/30/05 | 16,737.54 |
| | | | | 540,742.02 |
| 120 | 7 | SPRINKLE& COMPUTER FLOOR | 6/30/75 | 59,579.17 |
| 127 | 7 | UPS | 6/30/78 | 229,801.35 |
| 128 | 7 | UPS | 6/30/79 | 7,325.00 |

| 718 | 7 | COILL # 2 COOLINT TOWER | 5/01/88 | 12,930.00 |
|---|---|---|---|---|
| 755 | 7 | UPGRADE UPS PRAIRIE | 12/01/88 | 4,300.70 |
| 800 | 7 | HILL WATER SOFTNER MENS | 11/30/89 | 706.00 |
| 819 | 7 | DRAPERIES LOBBY | 3/01/90 | 1,550.00 |
| 856 | 7 | 120 GAL WATER HEATER | 2/28/91 | 967.40 |
| 966 | 7 | UPS PRAIRIE ELECT | 3/01/93 | 5,292.65 |
| 1024 | 7 | UPS-PRAIRIE ELECT | 4/01/94 | 13,944.00 |
| 1114 | 7 | UPGRADE UPS | 9/01/95 | 250,249.17 |
| 1125 | 7 | NEW MARKETING CONF, RM | 9/01/95 | 34,484.80 |
| 1126 | 7 | DOOR DIST AREA | 9/01/95 | 7,469.00 |
| 1135 | 7 | REMODELING UPSTAIRS | 3/01/96 | 278,271.84 |
| 1147 | 7 | RUBBAIRD DOOR--DIST | 2/01/96 | 2,626.88 |
| 1151 | 7 | OAK DISPLAY CABINET | 5/01/96 | 8,638.00 |
| 1152 | 7 | CABINET VAULT | 5/01/96 | 1,139.25 |
| 1216 | 7 | 10 LIGHTS SMOKE RM | 10/01/97 | 3,381.29 |
| 1290 | 7 | BUILD SMOKE RM | 12/01/98 | 3,698.11 |
| 1427 | 7 | SOLARIUM GLASS REPLACE | 12/01/05 | 14,730.00 |
| 1465 | 7 | BATTERIES 9530670/9530671 | 12/01/01 | 25,730.40 |
| 1594 | 7 | 120 BATTERIES POWERWARE | 12/01/04 | 31,024.30 |
| 1603 | 7 | COIL COOLING TOWER | 6/01/05 | 11,571.65 |
| 1664 | 7 | UPS TRANSFER SWITCH | 9/07/06 | 60,989.58 |
| 1676 | 7 | BATHROOM SINKS | 1/23/07 | 7,000.00 |
| 1684 | 7 | SERVER ROOM BLDG 2 | 2/01/07 | 15,000.00 |
| 1685 | 7 | BATHROOM SINKS | 2/01/07 | 5,986.00 |
| 1689 | 7 | WALL-COMPUTER RM--BLDG 2 | 3/31/07 | 16,800.00 |
| 1690 | 7 | WALL-COMPUTER ROOM-BLDG 1 | 3/31/07 | 23,000.00 |
| 1691 | 7 | FLOOR-COMPUTER RM-BLDG 2 | 3/31/07 | 8,600.00 |
| 1692 | 7 | DUCT WORK-COMPUTER RM-BLDG 2 | 3/31/07 | 17,470.00 |
| 1700 | 7 | BLDG 1 COMPUTER ROOM WALL | 4/01/07 | 20,700.00 |
| 1701 | 7 | BLDG 1 COMPUTER ROOM | 4/01/07 | 6,500.00 |
| 1702 | 7 | BLDG 2 COMPUTER ROOM CABLE | 4/01/07 | 8,510.67 |
| 1703 | 7 | BLDG 2 UPS WIRING | 4/01/07 | 28,975.00 |
| 1715 | 7 | BLDG 2 FIRE SUPPRESSION | 7/31/07 | 81,450.00 |
| 1716 | 7 | FIRE SUPPRESSION | 8/31/07 | 38,830.00 |
| 1738 | 7 | FIRE SUPPRESSION UPGRADE | 1/01/08 | 3,800.00 |
| 1752 | 7 | 5 CCTV CAMERA'S | 3/31/08 | 3,823.40 |
| 1758 | 7 | CUMMINS GENERATOR BLDG 1 | 6/30/08 | 67,089.25 |
| 1768 | 7 | WIRING NEW GENERATOR | 8/01/08 | 10,203.55 |
| 1770 | 7 | SURGE SUPPRESSORS | 8/01/08 | 13,416.00 |
| 1771 | 7 | FUEL/EXHAUST GENERATOR | 8/01/08 | 13,422.36 |
| 1775 | 7 | BLDG 2 GLASS BREAK DETECT | 10/01/08 | 6,884.36 |
| 1802 | 7 | COLOR DOME CAMERA'S | 1/01/09 | 5,038.18 |
| 1811 | 7 | CONF ROOM WALL MOUNT | 3/31/09 | 357.68 |

| 1812 | 7 | CONF ROOM PROJECTOR | 3/31/09 | 4,000.00 |
|---|---|---|---|---|
| 1814 | 7 | AMSTED TEFC PUMP | 4/27/09 | 3,525.94 |
| 1816 | 7 | Signage | 5/26/09 | 6,597.00 |
| 1819 | 7 | CONF ROOM PROJECTOR | 6/01/09 | 4,519.08 |
| 1821 | 7 | UPS BLDG 2 BATTERIES | 6/30/09 | 28,013.75 |
| 1822 | 7 | HEAT PUMP LASER AREA | 7/16/09 | 6,575.55 |
| 1837 | 7 | COMPUTER ROOM | 11/30/09 | 17,700.00 |
| 1838 | 7 | MARKETING ROOM | 11/30/09 | 29,148.00 |
| 1844 | 7 | CARPET--MARKETING RM | 1/13/10 | 3,713.00 |
| 1846 | 7 | UPGRADE PBX PHONE | 2/28/10 | 2,083.50 |
| 1851 | 7 | BLINDS | 5/12/10 | 579.42 |
| 1881 | 7 | LIGHT BALLASTS | 6/01/11 | 26,967.00 |
| 1897 | 7 | UPS BATTERIES | 9/26/11 | 35,044.00 |
| 1933 | 7 | BATTERY | 11/01/12 | 23,578.00 |
| 1938 | 7 | HEAT PUMP | 1/20/13 | 6,995.00 |
| 1939 | 7 | COMPRESSOR IN HEAT PUMP | 2/22/13 | 3,097.00 |
| 1950 | 7 | WATER HEATER - 10101 | 5/10/13 | 3,069.00 |
| 1951 | 7 | HEAT PUMT - UPS ROOM BUILDING 2 | 5/20/13 | 3,150.00 |
| | | | | 1,681,612.23 |

| 692 | | UPGRADE SECURITY SYSTEM | 05/01/88 | 34,907.42 |
|---|---|---|---|---|
| 701 | | DIST WALLS A.E.SUPPLY | 02/01/88 | 10,044.56 |
| 1001 | | RESURFACE PARKING LOT | 10/01/93 | 25,720.00 |
| 1005 | | WALL GUARD/LIGHTS | 11/01/93 | 4,648.00 |
| 1029 | | STAIRWAY LIGHTING | 01/01/94 | 1,240.00 |
| 1031 | | DOCK REMODELED | 03/01/94 | 12,650.00 |
| 1037 | | COOLING TOWER-PRAIRIE | 06/01/94 | 10,800.00 |
| 1057 | | COOLING TOWER | 09/01/94 | 60,366.34 |
| 1069 | | 7.5 HP PUMP ROOF | 12/01/94 | 1,293.00 |
| 1071 | | 500 GAL TANK GENERATOR | 10/01/94 | 10,635.26 |
| 1110 | | C-TEC COMPUTER FLOOR | 06/01/95 | 9,987.00 |
| 1228 | | REMODEL COMPOSITION | 11/01/97 | 19,185.95 |
| 1347 | | OLD BLDG OPUS | 03/01/00 | 26,563.00 |
| 1357 | | DIST CAMERA SYSTEM | 04/01/00 | 3,226.95 |
| 1368 | | SIGNS BLDG LAWRENCE | 06/01/00 | 3,127.00 |
| 1552 | | UPGRADE SECURITY -FLOYD | 03/01/04 | 14,543.64 |
| 1729 | | COMPUTER ROOM DUCTWORK | 11/19/07 | 9,970.00 |
| 1735 | | WIRING FOR VARIOSTREAM | 12/31/07 | 20,000.00 |
| 1741 | | CUMMINS OVERHAUL | 02/11/08 | 11,327.22 |
| 1757 | | WIRING | 06/01/08 | 3,502.45 |
| | | | | 293,737.79 |

**Schedule I-E**

**<u>Seller's Knowledge</u>**

| | |
|---|---|
| Dick Walters | Chief Executive Officer |
| Dale Carlson | President |
| Tim Johnson | Chief Financial Officer |
| Marty Kiener | Senior Vice President |
| Bill Chesney | Senior Vice President, Sales & Marketing |
| Tom Johnson | Manager of Operations |
| Vicki Nelson | Vice President of Network Services |
| Steve Walmsley | Vice President of Client Services |
| Keith Knefelkamp | Manager of Applications |
| Georgia Woitas | Manager of Product Development |

**Schedule 2.1(c)**

**Inventory**

| **PAPER/ENVELOPES/SUPPLIES/WIP:** | 6/30/2013 |
|---|---|
| 00-1200-00 | |
| DI PAPER | 0.00 |
| DII PAPER | 0.00 |
| DI SUPPLIES | 0.00 |
| COMBINED LISTING | 471,367.00 |
| | 471,367.00 |
| WIP | |
| SUMMARY | |
| HOURS | 384.50 |
| RATE | 30.00 |
| WIP | |
| HOURS | 11,535.00 |
| OUTSIDE SERVICES | 4,019.67 |
| SUPPLIES | 52,189.70 |
| | 67,744.37 |
| **TOTAL PAPER ETC.** | 539,111.37 |
| | |
| **POSTAGE:** | |
| 00-1200-01 | |
| DII POSTAGE | |
| | |
| POSTAGE METERS | 279,000.00 |
| PB BALANCE | 183,195.49 |
| POSTAGE REFUNDS | 0.00 |
| POSTAGE REFUNDS | 0.00 |
| IN TRANSIT | 17,598.63 |
| **TOTAL POSTAGE** | 479,794.12 |
| | |
| TOTAL INVENTORIES | $1,018,905.49 |

| ITEM NUMBER | DESCRIPTION | CLIENT | IA | PRODUCT |
|---|---|---|---|---|
| X006R01261 | BLACK TONER FOR USE IN NUVERA 2000 | 99999 | BV4123 | TONER |
| X006R00206 | 4135T TONER  BLACK | 99999 | BV4123 | XEROX |
| X006R01358 | BLACK TONER FOR IGEN4 | 99999 | BV4123 | TONER |
| X111R00270 | CC-36 GREEN(3) DRY INK SPECIAL BLE | 99999 | BV4123 | INK |
| X006R01361 | YELLOW TONER FOR IGEN4 | 99999 | BV4123 | TONER |
| X006R01360 | MAGENTA TONER FOR IGEN4 | 99999 | BV4123 | TONER |
| X006R01191 | 4180 BLUE TONER(BLUE) | 99999 | BV4123 | XEROX |
| X006R01359 | CYAN TONER FOR IGEN4 | 99999 | BV4123 | TONER |
| X008R13096 | FUSER FLUID II FOR IGEN4 | 99999 | BV4123 | FUSER |
| X008R04077 | 4180FA FUSER SHIELD | 99999 | BV4123 | XEROX |
| X006R01255 | 4180 TONER(ROYAL BLUE) DOCUTECH HL | 99999 | BV4123 | XEROX |
| X006R00819 | 4635MT MICR TONER | 99999 | BV4123 | XEROX |
| X005R00161 | 4135D DEVELOPER | 99999 | BV4123 | XEROX |
| X005R00573 | 4635D MICR DEVELOPER | 99999 | BV4123 | XEROX |
| X111R00110 | RED CUSTOM COLOR 20 DRY INK | 10469 | JH3967 | |
| X006R01192 | 4180 RED TONER(RED) DOCUTECH HL 68 | 99999 | BV4123 | XEROX |
| X006R01193 | 4180 TONER (GREEN)DOCUTECH HL 6883 | 99999 | BV4123 | XEROX |
| X008R02955 | 4135FA FUSER AGENT | 99999 | BV4123 | XEROX |
| X008R12966 | DOCUCOLOR 8000 FUSER WEB | 99999 | BV4123 | FUSER |
| X008R13031 | DC 5000 FUSER OIL | 99999 | BV4123 | FUSER |
| SCILWS | 4 1/8 X 9 1/8 WNDW ENV 22# | 88375 | BV4123 | ENV |
| SCI-R | SCICOM GENERIC WNDW REPLY ENV | 88375 | BV4123 | ENV |
| ZR5068272411 | 11X--24# MOCR | 99999 | BV4123 | ROLL |
| SCI1EWS | 8.75X 11.5 1" EXPANSION BKLT SELF- | 88375 | BV4123 | ENV |
| ZR5065736011 | 11X--60# DIGITAL OPAQUE | 99999 | BV4123 | ROLL |
| ZR5068272011 | 11X--20# MOCR | 99999 | BV4123 | ROLL |
| 8511R24 | 24# 8.5X11 96BRT RECY ASPEN BPL241 | 88375 | BV4123 | PAPER |
| X003R12605 | MAGNET 60# UNCOATED EXPRESSIONS | 99999 | BV4123 | |
| 8511R | 20# 8.5X11 92BRT NH RECYCLED   #6 | 99999 | BV4123 | PAPER |
| X003R11755 | 24# 8.5X11 96BRT DIGITAL OPAQUE | 99999 | BV4123 | PAPER |
| 85113 | 20# 8.5X11 92BRT 3 HOLE #851031  # | 99999 | BV4123 | PAPER |
| SCI9115 | 9 X 11.5 WNDW ENV(BLANK) | 88375 | BV4123 | |
| SCI12D | 12X9 DBL WNDW BLANK OPEN END F/SCI | 88375 | BV4123 | ENV |
| 1117NH24 | 24# 11X17 NO HOLE        # | 99999 | BV4123 | PAPER |
| X003R11465 | DGITAL COLOR ELITE GLOSS 100# COVE | 99999 | BV4123 | COVSTK |
| 1117NH20 | 20# 11X17 NO HOLE        #11 | 99999 | BV4123 | PAPER |
| 8514G | 20# 8.5X14 GREEN        #3 | 99999 | BV4123 | PAPER |
| 1411-1 | 18# 14 7/8X11.5(GRNBAR)        #14 | 99999 | BV4123 | PAPER |
| CUCC695 | 6X9.5 IMPT.INS.DOCUMENTS ENCL | 10459 | MC4185 | ENV |
| SCI10S | #10 DBL WNDW W/GREY SECURITY-LG & | 88375 | BV4123 | ENV |
| SCI920S | #9 BRE ENVELOPE W/SECURTY 20#PAPER | 88375 | BV4123 | BRE |

| | | | | |
|---|---|---|---|---|
| CU988A | #10 WINDOW ENV W/SECURITY(CONFIDEN | 10459 | MC4185 | ENV |
| CUCC2352E | DC WELCOME KIT #10 WHITE W/OVERPRI | 10459 | MC4185 | ENV |
| CU0364A | DC WELCOME KIT BILL "L" NOTICE | 10459 | MC4185 | FORM |
| CUCC-1VUL | BRE CUNA MUTUAL INSURANCE SOCIETY | 10459 | MC4185 | BRE |
| E9165 | 8.5X11 CERT. OF DEFERMENT STAT | 88375 | VJ4192 | CERT. |
| CUIDCARDS | AUTO ID CARDS 3UP SPECIAL PERF 28# | 10459 | MC4185 | CARDS |
| 8511CS | 20# 8.5X11 CHERRY        #8 | 99999 | BV4123 | PAPER |
| CUEBS9512BOOK | 9X12BOOK PERSONAL & CONFIDENTIAL | 10459 | MC4185 | ENV |
| SCI6X9 | SCICOM BLANK CLOSED FACE TF | 88375 | VJ4192 | ENV |
| CU0217 | DC WELCOME KITS GLOBAL BILL NOTICE | 10459 | MC4185 | FORM |
| CU901 | BRE PO BX 238 WAVERLY IA 50677-023 | 10459 | MC4185 | BRE |
| SCI695S | 6X9.5 LG WNDW W/SECURTIY | 88375 | BV4123 | ENV |
| SCI695SE | 6 X 9.5 "ADD SER REQ" +SEC TINT | 88375 | BV4123 | |
| 85110 | 20# 8.5X11 92BRT NO HOLE #851001/# | 99999 | BV4123 | PAPER |
| 8511FC | 24# 96 BRIGHT WHT 8.5X11    #2600 | 99999 | BV4123 | PAPER |
| UIIPRF3 | 24# 8.5X11 92BRT 2PERF 3UP    #4 | 88375 | BV4123 | BKSLP |
| SCI24NOPERF | 24# 8.5X11 92 BRIGHT        # | 88375 | BV4123 | LH |
| CU91175 | DC WELCOME KIT 9X11.75    WINDOW | 10459 | MC4185 | ENV |
| SCI10SE | #10DBL WIN W/SECURITY & ASR | 88375 | BV4123 | ENV |
| CUCC-107 | #10 WINDOW CUNA MUTUAL GROUP PO BX | 10459 | MC4185 | #10 |
| SCI9512 | 12X9.5 LG WNDW W/GREY SECURITY | 88375 | BV4123 | ENV |
| CU10001474 | #10 DBL WINDOW | 10459 | MC4185 | #10 |
| SCI9512BOOK | 9X12 NON SELF-SEAL BKLET W/SECURIT | 88375 | BV4123 | ENV |
| SCI24PERF | 24# 8.5X11 92 BRIGHT        #4 | 88375 | BV4123 | PAPER |
| 8511FC3 | 24# 8.5X11 94BRT 3HOLE    #2690- | 99999 | BV4123 | PAPER |
| SCITYVEK | 12X9NW TYVEK-BLANK/OPEN END/SELF S | 88375 | BV4123 | ENV |
| CUCC-2ML | #10 WINDOW CUNA MUTUAL GROUP PO BX | 10459 | MC4185 | #10 |
| CCCROSSPRF | C/PRF CONVEY PAPER PRF5.25 & 4.25 | 88375 | CC4177 | LH |
| SCI-PERF | 20# 8.5X11 92BRT RECYCLED PERF  #8 | 88375 | BV4123 | PAPER |
| CUPOP2000 | TABS (6)TAB SETS | 10459 | MC4185 | TABS |
| CUS5817 | 12 X 12 X 2 WHITE LITERATURE MAILE | 10459 | MC4185 | CARTON |
| CU0340 | BRE WITH REMINDER INFO ON BACK OF | 10459 | MC4185 | BRE |
| CU911 | BRE ENV #9W/D DID YOU REMINDER FLA | 10459 | MC4185 | BRE |
| 851124 | 24# 8.5X11 92BRT 3 HOLE        # | 99999 | BV4123 | PAPER |
| CUPERFB | 8.5X11 24# W/3 & 5/16 BOTTOM PERF | 10459 | MC4185 | PERF |
| CUPERF | 8.5 X 11 SHEET W/PERF CUNA BLACK A | 10459 | MC4185 | STMNT |
| CU905TX | #10 W/D FORT WORTH TX | 10459 | MC4185 | ENV |
| CUCC-4A | #10 WNDW 2000 HERITAGE WAY WAVERL | 10459 | MC4185 | #10 |
| CUCC-1 | BRE CMFG LIFE INSURANCE COMPANY MI | 10459 | MC4185 | BRE |
| 851424 | 24# 8.5X14 92 BRIGHT WHITE        # | 99999 | BV4123 | PAPER |
| CU91175-CA | DC WELCOME KIT 9.5X11.75 PRIVACY O | 10459 | MC4185 | ENV |

| | | | | |
|---|---|---|---|---|
| CUCC-116 | BRE BOOKS & RECORDS UNIT REV:0405 | 10459 | MC4185 | BRE |
| CULL-37 | BRE CUNA MUTAL MILWAUKEE WI | 10459 | MC4185 | ENV |
| CU1102-897 | CUNA #10WINDOW ENV PERS & CONFIDEN | 10459 | MC4185 | ENV |
| CU905 | #10 WINDOW ENV PO BX391 MADISON W/ | 10459 | MC4185 | ENV |
| CULL-36 | BRE SERVICE PROCESSING POBX 61 WAV | 10459 | MC4185 | BRE |
| CUENV-1099 | #10 DBL WINDOW W/IMPT TX RETURN DO | 10459 | MC4185 | ENV |
| CUCC-90 | DC WELCOME KIT #9 BRE | 10459 | MC4185 | ENV |
| CUCC-1ML | BRE MEMBERS LIFE INSURANCE POBX 31 | 10459 | MC4185 | BRE |
| CULL-38 | BRE PREMIUM ACCOUNTING POBX61 WAVE | 10459 | MC4185 | BRE |
| CUCC-92 | DC WELCOME KIT #9 BRE POSTAGE PAID | 10459 | MC4185 | ENV |
| CUCC-15 | BRE CMFG LIFE INSURANCE COMPANY WA | 10459 | MC4185 | BRE |
| CU914 | #10LRG WNDW IMMEDIATE ACTION REQUI | 10459 | MC4185 | #10 |
| CUCEO | #10 WINDOW CONFIDENTIAL-PRESIDENT/ | 10459 | MC4185 | #10 |
| CULL-35 | AD50 BRE | 10459 | MC4185 | BRE |
| 111724AO | 24# 11X17 96BRT ACCENT OPAQUE #109 | 99999 | BV4123 | PAPER |

## Schedule 2.1(d)

## Furniture, Fixtures and Equipment

[See Attached]

| ID | Description | Date | Cost | | | | 6/30/2013 Book Value | | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1202 8 | 7 VAN RADIOS & BASE | 4/01/97 | 4,600.16 | 0.00 | 4,600.16 | 0.00 | 4,600.16 | 0.00 S/L | 5.0 |
| 1709 8 | 2007 INTL 4300 | 5/31/07 | 64,225.00 | 0.00 | 46,639.58 | 9,175.00 | 55,814.58 | 8,410.42 S/L | 7.0 |
| 3294 8 | 06 FORD FREESTAR DEL | 1/31/06 | 17,827.31 | 0.00 | 17,827.31 | 0.00 | 17,827.31 | 0.00 S/L | 4.0 |
| 3328 8 | 09 DODGE CARAVAN DEL | 9/17/08 | 20,117.00 | 0.00 | 18,859.69 | 1,257.31 | 20,117.00 | 0.00 S/L | 4.0 |
| | | | 106,769.47 | | | | 98,359.05 | 8,410.42 | |
| 266 10 | POSTAL SCALE 8710& 8799-FME | 8/10/81 | 3,564.75 | 0.00 | 3,564.75 | 0.00 | 3,564.75 | 0.00 S/L | 8.0 |
| 286 10 | 1225 MAIL OPENER-P.BOWES | 11/10/81 | 1,102.50 | 0.00 | 1,102.50 | 0.00 | 1,102.50 | 0.00 S/L | 8.0 |
| 486 10 | 822/TF 56 STAHL-HEIDELBERG | 10/01/84 | 31,528.94 | 0.00 | 31,528.94 | 0.00 | 31,528.94 | 0.00 S/L | 5.0 |
| 541 10 | 7025 COUNTING SCALE | 8/01/85 | 1,690.70 | 0.00 | 1,690.70 | 0.00 | 1,690.70 | 0.00 S/L | 5.0 |
| 634 10 | TYFORM SUBSYSTEM-TYREGO TECH | 1/01/87 | 30,581.66 | 0.00 | 30,581.66 | 0.00 | 30,581.66 | 0.00 S/L | 3.0 |
| 696 10 | MODEL 2026A CHALLENGE JOGGER | 12/01/87 | 1,722.85 | 0.00 | 1,722.85 | 0.00 | 1,722.85 | 0.00 S/L | 5.0 |
| 699 10 | XEROX 7650 PRO IMAGER TYREGO | 2/01/88 | 10,600.00 | 0.00 | 10,600.00 | 0.00 | 10,600.00 | 0.00 S/L | 3.0 |
| 704 10 | POSTAL SCALE 7025 DMG | 2/01/88 | 1,690.70 | 0.00 | 1,690.70 | 0.00 | 1,690.70 | 0.00 S/L | 5.0 |
| 749 10 | 1 ELECTRIC PALLET | 11/01/88 | 4,454.12 | 0.00 | 4,454.12 | 0.00 | 4,454.12 | 0.00 S/L | 5.0 |
| 805 10 | B20-4FIT50 FOLDER | 12/01/89 | 17,656.54 | 0.00 | 17,656.54 | 0.00 | 17,656.54 | 0.00 S/L | 5.0 |
| 818 10 | INTRAN WORKSTATION | 5/01/90 | 32,754.00 | 0.00 | 32,754.00 | 0.00 | 32,754.00 | 0.00 S/L | 3.0 |
| 822 10 | 3 PALLET JACKS WH | 5/01/90 | 1,526.40 | 0.00 | 1,526.40 | 0.00 | 1,526.40 | 0.00 S/L | 5.0 |
| 824 10 | INTRAN WORKSTATION | 6/01/90 | 8,077.70 | 0.00 | 8,077.70 | 0.00 | 8,077.70 | 0.00 S/L | 3.0 |
| 831 10 | STREAMFEEDER POST | 8/01/90 | 3,386.70 | 0.00 | 3,386.70 | 0.00 | 3,386.70 | 0.00 S/L | 5.0 |
| 853 10 | 1 MORGANA UF01 FOLDER | 1/31/91 | 17,429.68 | 0.00 | 17,429.68 | 0.00 | 17,429.68 | 0.00 S/L | 5.0 |
| 858 10 | 3/80 HM WORKSTATIO | 2/28/91 | 19,656.95 | 0.00 | 19,656.95 | 0.00 | 19,656.95 | 0.00 S/L | 3.0 |
| 864 10 | CORT RITE SYSTEM COLEMAN | 4/01/91 | 15,845.00 | 0.00 | 15,845.00 | 0.00 | 15,845.00 | 0.00 S/L | 5.0 |
| 879 10 | STAMP HEAD/BASE | 6/01/91 | 20,503.90 | 0.00 | 20,503.90 | 0.00 | 20,503.90 | 0.00 S/L | 5.0 |
| 885 10 | STREAMFEEDER | 5/01/91 | 3,386.70 | 0.00 | 3,386.70 | 0.00 | 3,386.70 | 0.00 S/L | 5.0 |
| 887 10 | IBM 5170 PC TYREGO | 6/01/91 | 756.24 | 0.00 | 756.24 | 0.00 | 756.24 | 0.00 S/L | 3.0 |
| 895 10 | 8H INSERTER | 7/01/91 | 34,000.00 | 0.00 | 34,000.00 | 0.00 | 34,000.00 | 0.00 S/L | 5.0 |

| Asset | | Description | Date | Amount | Amount | Amount | | Amount | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 905 | 10 | PTR INTRAN D/M | 10/01/91 | 4,027.50 | 4,027.50 | 0.00 | 4,027.50 | 0.00 S/L | 3.0 |
| 906 | 10 | INTRAN SYSTEM | 10/01/91 | 23,543.66 | 23,543.66 | 0.00 | 23,543.66 | 0.00 S/L | 3.0 |
| 916 | 10 | 5 C BINDER | 2/29/92 | 6,252.62 | 6,252.62 | 0.00 | 6,252.62 | 0.00 S/L | 5.0 |
| 958 | 10 | FONT TYREGO | 2/01/93 | 865.94 | 865.94 | 0.00 | 865.94 | 0.00 S/L | 3.0 |
| 981 | 10 | 1LS INSERTER BH 43-6468 | 7/01/93 | 34,000.13 | 34,000.13 | 0.00 | 34,000.13 | 0.00 S/L | 5.0 |
| 982 | 10 | ADD 2 STA DUAL MTR(TO 350S) | 8/01/93 | 11,670.52 | 11,670.52 | 0.00 | 11,670.52 | 0.00 S/L | 4.5 |
| 984 | 10 | 3 WATEC 902 CAMERAS | 8/01/93 | 2,037.35 | 2,037.35 | 0.00 | 2,037.35 | 0.00 S/L | 4.8 |
| 990 | 10 | 4 WATEC MODEL 902 | 10/01/93 | 2,904.26 | 2,904.26 | 0.00 | 2,904.26 | 0.00 S/L | 5.0 |
| 991 | 10 | ELEC PALLET TRUCK | 10/01/93 | 4,900.82 | 4,900.82 | 0.00 | 4,900.82 | 0.00 S/L | 5.0 |
| 1000 | 10 | 2 BROWN SWIVEL CHRS | 10/01/93 | 577.23 | 577.23 | 0.00 | 577.23 | 0.00 S/L | 10.0 |
| 1009 | 10 | 3-4860/X50 PCS | 11/01/93 | 6,038.55 | 6,038.55 | 0.00 | 6,038.55 | 0.00 S/L | 3.0 |
| 1017 | 10 | 104 NESTAINER | 1/31/94 | 13,922.02 | 13,922.02 | 0.00 | 13,922.02 | 0.00 S/L | 10.0 |
| 1034 | 10 | 1LAWSON SUPER DRILL | 6/01/94 | 16,822.75 | 16,822.75 | 0.00 | 16,822.75 | 0.00 S/L | 5.0 |
| 1041 | 10 | 1 GLUE SYSTEM IB | 6/01/94 | 9,541.85 | 9,541.85 | 0.00 | 9,541.85 | 0.00 S/L | 5.0 |
| 1053 | 10 | 1 CANON FAX PB | 8/01/94 | 3,392.44 | 3,392.44 | 0.00 | 3,392.44 | 0.00 S/L | 3.0 |
| 1054 | 10 | 2 PALLET JACKS | 8/01/94 | 958.50 | 958.50 | 0.00 | 958.50 | 0.00 S/L | 5.0 |
| 1076 | 10 | 3-9725 EDGE CONVEYORS-BELL | 4/01/95 | 31,282.26 | 31,282.26 | 0.00 | 31,282.26 | 0.00 S/L | 5.0 |
| 1077 | 10 | MODEL 6000 STRAPPING MACH | 1/01/95 | 6,007.50 | 6,007.50 | 0.00 | 6,007.50 | 0.00 S/L | 5.0 |
| 1082 | 10 | P.O. NEW DOCK-OLSON | 2/01/95 | 15,078.00 | 15,078.00 | 0.00 | 15,078.00 | 0.00 S/L | 5.0 |
| 1083 | 10 | TC SCALE P.O. | 2/01/95 | 4,836.37 | 4,836.37 | 0.00 | 4,836.37 | 0.00 S/L | 5.0 |
| 1088 | 10 | 2 WORKBENCHES | 3/01/95 | 848.81 | 848.81 | 0.00 | 848.81 | 0.00 S/L | 10.0 |
| 1094 | 10 | 1-4DX2-66 PC TYREGO | 4/01/95 | 1,676.32 | 1,676.32 | 0.00 | 1,676.32 | 0.00 S/L | 3.0 |
| 1102 | 10 | UPDATE 3 INTRAN STATIONS | 5/01/95 | 40,802.28 | 40,802.28 | 0.00 | 40,802.28 | 0.00 S/L | 3.0 |
| 1116 | 10 | STREAMFEEDER | 8/01/95 | 3,164.10 | 3,164.10 | 0.00 | 3,164.10 | 0.00 S/L | 5.0 |
| 1124 | 10 | TYPEWRITER BLDG. # 2 | 9/01/95 | 612.38 | 612.38 | 0.00 | 612.38 | 0.00 S/L | 5.0 |
| 1133 | 10 | 1 CANON FAX L77 D/M | 11/01/95 | 3,349.43 | 3,349.43 | 0.00 | 3,349.43 | 0.00 S/L | 3.0 |
| 1149 | 10 | 1 MODEL 400 LTR OPENER BLDG | 2/01/96 | 1,650.75 | 1,650.75 | 0.00 | 1,650.75 | 0.00 S/L | 5.0 |
| 1155 | 10 | STRAPPING MACHINE | 11/01/96 | 9,285.11 | 9,285.11 | 0.00 | 9,285.11 | 0.00 S/L | 5.0 |
| 1158 | 10 | 1 STANDARD SPINE TAPER | 6/01/96 | 1,198.13 | 1,198.13 | 0.00 | 1,198.13 | 0.00 S/L | 5.0 |
| 1165 | 10 | 2 CV-M10 CAMERAS W/POWER | 8/01/96 | 3,220.00 | 3,220.00 | 0.00 | 3,220.00 | 0.00 S/L | 5.0 |
| 1166 | 10 | 1 MT10-CAMERA-IMO | 7/01/96 | 2,613.93 | 2,613.93 | 0.00 | 2,613.93 | 0.00 S/L | 5.0 |
| 1167 | 10 | ZOOM LENS | 7/01/96 | 560.53 | 560.53 | 0.00 | 560.53 | 0.00 S/L | 5.0 |
| 1168 | 10 | TILT HEAD/ZOOM LENS | 8/01/96 | 2,180.43 | 2,180.43 | 0.00 | 2,180.43 | 0.00 S/L | 5.0 |
| 1177 | 10 | GLUE FOLDER 503 | 11/01/96 | 46,124.60 | 46,124.60 | 0.00 | 46,124.60 | 0.00 S/L | 5.0 |

| ID | | Description | Date | Value | | Value | | S/L | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1178 | 10 | 4 PS 200 PROF | 12/01/96 | 11,199.54 | 0.00 | 11,199.54 | 0.00 | S/L | 3.0 |
| 1179 | 10 | CAMERA MISC PARTS | 10/01/96 | 7,123.95 | 0.00 | 7,123.95 | 0.00 | S/L | 3.0 |
| 1191 | 10 | SEALER-TUNNEL RESOURCE | 2/01/97 | 6,032.59 | 0.00 | 6,032.59 | 0.00 | S/L | 5.0 |
| 1192 | 10 | POWER SUPPLIES IMS | 2/01/97 | 9,070.99 | 0.00 | 9,070.99 | 0.00 | S/L | 3.0 |
| 1204 | 10 | CAMERA ETC | 5/01/97 | 3,498.53 | 0.00 | 3,498.53 | 0.00 | S/L | 3.0 |
| 1210 | 10 | LASERJET BINDERY OFFIC2 | 6/01/97 | 4,631.50 | 0.00 | 4,631.50 | 0.00 | S/L | 3.0 |
| 1214 | 10 | 4 CAMERAS STAR LINEAR | 9/01/97 | 6,513.32 | 0.00 | 6,513.32 | 0.00 | S/L | 3.0 |
| 1215 | 10 | BLDG 2 14 CHAIRS CE | 9/01/97 | 1,550.64 | 0.00 | 1,550.64 | 0.00 | S/L | 5.0 |
| 1230 | 10 | 10-A,12 GRIZZLY+CARTS | 2/01/98 | 10,619.12 | 0.00 | 10,619.12 | 0.00 | S/L | 10.0 |
| 1274 | 10 | 110-NETSHUTTLE-D/M | 9/01/98 | 9,433.34 | 0.00 | 9,433.34 | 0.00 | S/L | 3.0 |
| 1275 | 10 | 4-4200 OCS GLYPH SYSTEM | 10/01/98 | 4,323.90 | 0.00 | 4,323.90 | 0.00 | S/L | 3.0 |
| 1276 | 10 | 1 CANNON 9000 FAX–BAILEY | 10/01/98 | 2,866.98 | 0.00 | 2,866.98 | 0.00 | S/L | 3.0 |
| 1277 | 10 | RICOH FT3513 COPIER BLDG 2 | 10/01/98 | 1,592.18 | 0.00 | 1,592.18 | 0.00 | S/L | 3.0 |
| 1292 | 10 | OVERLAND DATA TAPE D/M | 12/01/98 | 7,343.82 | 0.00 | 7,343.82 | 0.00 | S/L | 5.0 |
| 1293 | 10 | OPTIMASTER NT CTL UNIT | 9/01/98 | 20,982.05 | 0.00 | 20,982.05 | 0.00 | S/L | 3.0 |
| 1300 | 10 | IMAGE PRD #V016416 | 1/01/99 | 37,841.98 | 0.00 | 37,841.98 | 0.00 | S/L | 3.0 |
| 1304 | 10 | 350 #I301840 RF | 1/01/99 | 1,591.12 | 0.00 | 1,591.12 | 0.00 | S/L | 3.0 |
| 1321 | 10 | STORAGE N BLDG | 4/01/00 | 1,209.56 | 0.00 | 1,209.56 | 0.00 | S/L | 5.0 |
| 1371 | 10 | EYE COM 3000 VIEWER DB | 5/01/00 | 351.45 | 0.00 | 351.45 | 0.00 | S/L | 3.0 |
| 1372 | 10 | TWO RIDER PALLET TRUCKS | 5/01/00 | 22,152.00 | 0.00 | 22,152.00 | 0.00 | S/L | 5.0 |
| 1373 | 10 | 2GP7-700 MAILING DEPT | 5/01/00 | 3,912.34 | 0.00 | 3,912.34 | 0.00 | S/L | 3.0 |
| 1386 | 10 | CD/ROM CENTER | 8/01/00 | 22,738.26 | 0.00 | 22,738.26 | 0.00 | S/L | 3.0 |
| 1387 | 10 | T490E TAPE DRIVE2#602673450 | 8/01/00 | 11,757.91 | 0.00 | 11,757.91 | 0.00 | S/L | 3.0 |
| 1388 | 10 | CD/ROM PC #I3839053 | 8/01/00 | 4,395.26 | 0.00 | 4,395.26 | 0.00 | S/L | 3.0 |
| 1389 | 10 | POLARIS PROOFING SYS 11742 | 8/01/00 | 12,813.00 | 0.00 | 12,813.00 | 0.00 | S/L | 5.0 |
| 1400 | 10 | SOLO 9300XL#20746765 GS | 10/01/00 | 4,218.16 | 0.00 | 4,218.16 | 0.00 | S/L | 3.0 |
| 1401 | 10 | 36G HARD DRIVE#340-1978CD-RO | 10/01/00 | 913.77 | 0.00 | 913.77 | 0.00 | S/L | 3.0 |
| 1403 | 10 | POLARIS PRF B/U#12796CD-ROM | 12/01/00 | 12,807.00 | 0.00 | 12,807.00 | 0.00 | S/L | 5.0 |
| 1426 | 10 | 14-SPECIAL SS TRUCKS | 5/01/01 | 6,467.21 | 0.00 | 6,467.21 | 0.00 | S/L | 5.0 |
| 1430 | 10 | 350 MAIL MACHINE | 7/01/01 | 9,366.68 | 0.00 | 9,366.68 | 0.00 | S/L | 5.0 |
| 1461 | 10 | 3 SCANNERS-MAILING DEPT | 9/01/01 | 894.76 | 0.00 | 894.76 | 0.00 | S/L | 3.0 |
| 1462 | 10 | WIN2000 UPGRADE | 9/01/01 | 2,275.75 | 0.00 | 2,275.75 | 0.00 | S/L | 3.0 |
| 1463 | 10 | STRAP MACHINE #90701819 | 12/01/01 | 1,637.00 | 0.00 | 1,637.00 | 0.00 | S/L | 5.0 |
| 1464 | 10 | 20-SPC-SS TRUCKS | 11/01/01 | 10,011.00 | 0.00 | 10,011.00 | 0.00 | S/L | 5.0 |

| Asset | | Description | Date | | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 1473 | 10 | 60 NESTAINER DECK-WAREHOUSE | 2/1/02 | 10,455.64 | 0.00 | 10,455.64 | 0.00 | 10,455.64 | 0.00 S/L | 10.0 |
| 1475 | 10 | S & T FOR WEB DEPT | 3/1/02 | 1,102.28 | 0.00 | 1,102.28 | 0.00 | 1,102.28 | 0.00 S/L | 10.0 |
| 1476 | 10 | CABINET FOR WEB DEPT | 3/1/02 | 2,625.18 | 0.00 | 2,625.18 | 0.00 | 2,625.18 | 0.00 S/L | 10.0 |
| 1477 | 10 | ALLEGHNAY PAPER SHREDDER | 4/1/02 | 40,848.00 | 0.00 | 40,848.00 | 0.00 | 40,848.00 | 0.00 S/L | 10.0 |
| 1493 | 10 | 1E-3600 RESEARCH-DEV | 5/1/02 | 1,632.66 | 0.00 | 1,632.66 | 0.00 | 1,632.66 | 0.00 S/L | 3.0 |
| 1494 | 10 | 7-OUTPUT SCANNI | 6/30/02 | 145,501.58 | 0.00 | 145,501.58 | 0.00 | 145,501.58 | 0.00 S/L | 3.0 |
| 1500 | 10 | HERCULES CART XH-827 | 6/01/02 | 5,005.50 | 0.00 | 5,005.50 | 0.00 | 5,005.50 | 0.00 S/L | 5.0 |
| 1511 | 10 | PROTEGE SYSTEM CD-ROM | 8/01/02 | 22,901.76 | 0.00 | 22,901.76 | 0.00 | 22,901.76 | 0.00 S/L | 3.0 |
| 1512 | 10 | B&H 45-80522 #1132 | 8/01/02 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 19,475.00 | 0.00 S/L | 3.0 |
| 1513 | 10 | B & H 45-7492 #1075 | 8/01/02 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 19,475.00 | 0.00 S/L | 3.0 |
| 1514 | 10 | M1-SAT 53018 #1279 GUNTHER | 9/01/02 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 S/L | 3.0 |
| 1519 | 10 | B&H 45-8244 #1139 UPGRADE | 9/01/02 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 19,475.00 | 0.00 S/L | 3.0 |
| 1520 | 10 | B&H 39-993,39-994 UPGRADE | 8/01/02 | 38,950.00 | 0.00 | 38,950.00 | 0.00 | 38,950.00 | 0.00 S/L | 3.0 |
| 1522 | 10 | 6950 B8CARD#240012-WEB | 10/01/02 | 11,950.10 | 0.00 | 11,950.10 | 0.00 | 11,950.10 | 0.00 S/L | 3.0 |
| 1524 | 10 | 2200 PTR HEWC7063A D/M | 10/01/02 | 1,308.45 | 0.00 | 1,308.45 | 0.00 | 1,308.45 | 0.00 S/L | 3.0 |
| 1532 | 10 | E-4000-29983208-WEB | 4/01/03 | 2,032.04 | 0.00 | 2,032.04 | 0.00 | 2,032.04 | 0.00 S/L | 3.0 |
| 1548 | 10 | SATO BARCODES | 11/01/03 | 2,740.16 | 0.00 | 2,740.16 | 0.00 | 2,740.16 | 0.00 S/L | 3.0 |
| 1549 | 10 | PRO SCANNER #1523 | 12/31/03 | 69,422.54 | 0.00 | 69,422.54 | 0.00 | 69,422.54 | 0.00 S/L | 5.0 |
| 1550 | 10 | LED LIGHT BAR 660 NM | 12/31/03 | 991.20 | 0.00 | 991.20 | 0.00 | 991.20 | 0.00 S/L | 5.0 |
| 1588 | 10 | NCOA LICENSE 3YRS 10/1/04 | 10/01/04 | 52,008.99 | 0.00 | 52,008.99 | 0.00 | 52,008.99 | 0.00 Amort | 3.0 |
| 1621 | 10 | LTR OPENER MODEL 206 MLG | 9/01/05 | 7,321.88 | 0.00 | 7,321.88 | 0.00 | 7,321.88 | 0.00 S/L | 3.0 |
| 1699 | 10 | BBH INSERTER M5500 PRS | 4/01/07 | 250,583.94 | 187,937.98 | 35,797.71 | 223,735.69 | 26,848.25 S/L | 7.0 |
| 1707 | 10 | BBH INSERTER M3350 DUAL AIM PRS | 5/14/07 | 406,484.73 | 300,024.46 | 58,069.25 | 358,093.71 | 48,391.02 S/L | 7.0 |
| 1708 | 10 | BBH INSERTER M5500 PRS | 5/14/07 | 251,201.27 | 185,410.48 | 35,885.90 | 221,296.38 | 29,904.89 S/L | 7.0 |
| 1710 | 10 | FOLDING MACHINE MBO T-49 | 5/18/07 | 23,729.63 | 17,232.25 | 3,389.95 | 20,622.20 | 3,107.43 S/L | 7.0 |
| 1711 | 10 | BBH INSERTER M5500 PRS | 6/25/07 | 251,263.17 | 179,473.70 | 35,894.74 | 215,368.44 | 35,894.73 S/L | 7.0 |
| 1712 | 10 | BBH INSERTER M5500 PRS | 6/25/07 | 251,366.53 | 179,547.50 | 35,909.50 | 215,457.00 | 35,909.53 S/L | 7.0 |
| 1723 | 10 | BBH INSERTER M5500 PRS | 8/15/07 | 249,300.17 | 175,103.69 | 35,614.31 | 210,718.00 | 38,582.17 S/L | 7.0 |
| 1724 | 10 | BBH INSERTER M5500 PRS | 9/30/07 | 251,403.70 | 170,595.35 | 35,914.81 | 206,510.16 | 44,893.54 S/L | 7.0 |
| 1725 | 10 | BBH INSERTER M5500 PRS | 9/30/07 | 251,403.70 | 170,595.35 | 35,914.81 | 206,510.16 | 44,893.54 S/L | 7.0 |
| 1754 | 10 | DELL XEON PROCESSOR | 4/08/08 | 7,475.60 | 6,354.26 | 1,121.34 | 7,475.60 | 0.00 S/L | 5.0 |
| 1781 | 10 | SECAP 16KR INSERTER BASES | 9/22/08 | 34,197.31 | 12,823.99 | 3,419.73 | 16,243.72 | 17,953.59 S/L | 10.0 |
| 1793 | 10 | INSERTER LIGHT SOURCE | 12/01/08 | 1,308.95 | 670.05 | 186.99 | 857.04 | 451.91 S/L | 7.0 |
| 1794 | 10 | BBH METER | 12/31/08 | 14,212.86 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |

| Asset | Description | Date | Cost | Reductions | Prior Depr | Current Depr | Total Depr | Net Book Value | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1795 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1796 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1797 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1798 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1799 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1800 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1801 10 | BBH METER | 12/31/08 | 14,212.87 | 0.00 | 7,106.44 | 2,030.41 | 9,136.85 | 5,076.02 S/L | 7.0 |
| 1804 10 | DP 1000 MAIL MACHINES-2 | 1/06/09 | 39,587.21 | 0.00 | 13,855.52 | 3,958.72 | 17,814.24 | 21,772.97 S/L | 10.0 |
| 1805 10 | SECAP INSERTER BASES-8 | 1/06/09 | 136,789.24 | 0.00 | 47,876.22 | 13,678.92 | 61,555.14 | 75,234.10 S/L | 10.0 |
| 1806 10 | DP 1100 MAIL MACHINE | 1/01/09 | 18,440.25 | 0.00 | 6,454.10 | 1,844.03 | 8,298.13 | 10,142.12 S/L | 10.0 |
| 1836 10 | BMT INFINITY INTERFACE | 10/01/09 | 66,961.06 | 0.00 | 61,380.97 | 5,580.09 | 66,961.06 | 0.00 S/L | 3.0 |
| 1845 10 | GBC BINDING EQUIP | 1/27/10 | 2,081.31 | 0.00 | 1,005.96 | 416.26 | 1,422.22 | 659.09 S/L | 5.0 |
| 1853 10 | DELL POWEREDGE SERVER | 5/11/10 | 2,917.37 | 0.00 | 1,264.19 | 583.47 | 1,847.66 | 1,069.71 S/L | 5.0 |
| 1872 10 | 2 NKI 7050 BULK MAIL SCALES | 1/31/11 | 2,848.15 | 0.00 | 806.98 | 569.63 | 1,376.61 | 1,471.54 S/L | 5.0 |
| 1891 10 | RENA XPS 3.0 INKJET | 7/25/11 | 9,172.25 | 0.00 | 2,802.63 | 3,057.42 | 5,860.05 | 3,312.20 S/L | 3.0 |
| 1899 10 | STANDARD HORIZON | 11/30/11 | 12,796.20 | 0.00 | 1,066.35 | 1,828.03 | 2,894.38 | 9,901.82 S/L | 7.0 |
| 1904 10 | HORIZON BQ160 | 12/22/11 | 33,492.28 | 0.00 | 2,392.31 | 4,784.61 | 7,176.92 | 26,315.36 S/L | 7.0 |
| | | | 3,998,229.63 | | | | 3,480,911.96 | 517,317.67 | |
| 1224 11 | 4635MX XEROX PRINTER | 12/01/97 | 67,095.00 | 0.00 | 67,095.00 | 0.00 | 67,095.00 | 0.00 S/L | 3.0 |
| 1466 11 | DP180EPS XEROX PRINTER | 1/01/02 | 489,894.68 | 0.00 | 489,894.68 | 0.00 | 489,894.68 | 0.00 S/L | 3.0 |
| 1486 11 | DP180 XEROX PRINTER | 4/01/02 | 85,200.00 | 0.00 | 85,200.00 | 0.00 | 85,200.00 | 0.00 S/L | 3.0 |
| 1487 11 | DP180 XEROX PRINTER | 4/01/02 | 85,200.00 | 0.00 | 85,200.00 | 0.00 | 85,200.00 | 0.00 S/L | 3.0 |
| 1640 11 | HLC180 DT180 XEROX PRINTER PYW-77395 | 4/03/06 | 398,604.62 | 0.00 | 398,604.62 | 0.00 | 398,604.62 | 0.00 S/L | 5.0 |
| 1644 11 | HLC180 DT180 XEROX PRINTER PYW-77395 | 5/03/06 | 393,624.01 | 0.00 | 393,624.01 | 0.00 | 393,624.01 | 0.00 S/L | 5.0 |
| 1649 11 | XEROX SOFTWARE LICENSES | 5/01/06 | 4,651.63 | 0.00 | 4,651.63 | 0.00 | 4,651.63 | 0.00 S/L | 3.0 |
| 1650 11 | HLC180 DT180 XEROX PRINTER PYW774063 | 6/01/06 | 393,624.01 | 0.00 | 393,624.01 | 0.00 | 393,624.01 | 0.00 S/L | 5.0 |
| 1657 11 | XEROX DSP60XC FOR DC6060 | 6/27/05 | 54,315.00 | 0.00 | 54,315.00 | 0.00 | 54,315.00 | 0.00 S/L | 5.0 |
| 1658 11 | XEROX THINPRTSE | 7/01/06 | 7,456.27 | 0.00 | 7,456.27 | 0.00 | 7,456.27 | 0.00 S/L | 5.0 |
| 1663 11 | XEAR SOFTWARE | 9/18/06 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 Amort | 3.0 |
| 1680 11 | XEROX DOCUSP CONTROLLER HLCCTL7 | 1/02/07 | 45,901.50 | 0.00 | 45,901.50 | 0.00 | 45,901.50 | 0.00 S/L | 5.0 |
| 1681 11 | HLC180 DT180 XEROX PRINTER | 1/02/07 | 326,422.50 | 0.00 | 326,422.50 | 0.00 | 326,422.50 | 0.00 S/L | 5.0 |
| 1729 11 | COMPUTER ROOM DUCTWORK | 11/19/07 | 9,970.00 | 0.00 | 4,569.58 | 997.00 | 5,566.58 | 4,403.42 S/L | 10.0 |
| 1735 11 | WIRING FOR VARIOSTREAM | 12/31/07 | 20,000.00 | 0.00 | 2,250.00 | 500.00 | 2,750.00 | 17,250.00 S/L | 40.0 |
| 1753 11 | XEROX DC8000 | 4/03/08 | 119,499.20 | 0.00 | 101,574.32 | 17,924.88 | 119,499.20 | 0.00 S/L | 5.0 |

| ID | Description | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1757 11 | WIRING | 6/01/08 | 3,502.45 | 0.00 | 357.54 | 87.56 | 445.10 | 3,057.35 S/L | 40.0 |
| 1803 11 | XEROX DC8000 | 1/13/09 | 74,346.81 | 0.00 | 52,042.76 | 14,869.36 | 66,912.12 | 7,434.69 S/L | 5.0 |
| 1886 11 | DOCUPRINT 115 | 6/30/11 | 32,128.87 | 0.00 | 6,425.77 | 6,425.77 | 12,851.54 | 19,277.33 S/L | 5.0 |
| 1905 11 | XEROX 28-DPS NUVERA 288 SYSTEM | 1/06/12 | 113,609.59 | 0.00 | 11,360.96 | 22,721.92 | 34,082.88 | 79,526.71 S/L | 5.0 |
| | | | 2,735,046.14 | | | | 2,604,096.64 | 130,949.50 | |
| 709 12 | DISASTER RECOVERY EQUIPMENT | 1/01/88 | 29,870.70 | 0.00 | 29,870.70 | 0.00 | 29,870.70 | 0.00 S/L | 5.0 |
| 996 12 | 6 HIGH CARTS | 10/01/93 | 2,063.97 | 0.00 | 2,063.97 | 0.00 | 2,063.97 | 0.00 S/L | 10.0 |
| 997 12 | 57 K/B, 10 CLR, 1 CONTR | 10/01/93 | 24,243.88 | 0.00 | 24,243.88 | 0.00 | 24,243.88 | 0.00 S/L | 3.0 |
| 1015 12 | 8 STOCK CARTS | 12/01/93 | 2,318.27 | 0.00 | 2,318.27 | 0.00 | 2,318.27 | 0.00 S/L | 5.0 |
| 1025 12 | 6 IBM 3191 CRTS | 4/01/94 | 1,677.38 | 0.00 | 1,677.38 | 0.00 | 1,677.38 | 0.00 S/L | 3.0 |
| 1033 12 | EDP CAP RACK | 5/01/94 | 6,341.62 | 0.00 | 6,341.62 | 0.00 | 6,341.62 | 0.00 S/L | 10.0 |
| 1038 12 | 2 CONTRL UNITS SL | 6/01/94 | 2,449.50 | 0.00 | 2,449.50 | 0.00 | 2,449.50 | 0.00 S/L | 3.0 |
| 1039 12 | 1-5490 MEMOREX DRIVE | 6/01/94 | 11,537.15 | 0.00 | 11,537.15 | 0.00 | 11,537.15 | 0.00 S/L | 4.0 |
| 1040 12 | 3 EDP TAPE RACKS | 6/01/94 | 2,908.46 | 0.00 | 2,908.46 | 0.00 | 2,908.46 | 0.00 S/L | 10.0 |
| 1042 12 | 7-5490 MEMOREX DRIVES | 6/01/94 | 123,004.31 | 0.00 | 123,004.31 | 0.00 | 123,004.31 | 0.00 S/L | 4.0 |
| 1050 12 | HARDWARE MAIN FRAME | 8/01/94 | 4,748.75 | 0.00 | 4,748.75 | 0.00 | 4,748.75 | 0.00 S/L | 2.0 |
| 1052 12 | 1 CANON FAX CONTROL | 8/01/94 | 3,301.51 | 0.00 | 3,301.51 | 0.00 | 3,301.51 | 0.00 S/L | 3.0 |
| 1074 12 | 1 CONTROLLER 3174 | 2/01/95 | 5,431.50 | 0.00 | 5,431.50 | 0.00 | 5,431.50 | 0.00 S/L | 3.0 |
| 1110 12 | C-TEC COMPUTER FLOOR | 6/01/95 | 9,987.00 | 0.00 | 9,987.00 | 0.00 | 9,987.00 | 0.00 S/L | 10.0 |
| 1122 12 | 8 3472 FCX | 9/01/95 | 2,513.40 | 0.00 | 2,513.40 | 0.00 | 2,513.40 | 0.00 S/L | 3.0 |
| 1127 12 | CIRCUT TRACER KIT | 9/01/95 | 700.03 | 0.00 | 700.03 | 0.00 | 700.03 | 0.00 S/L | 5.0 |
| 1137 12 | 21 IN MONITOR JJ | 11/01/95 | 1,842.12 | 0.00 | 1,842.12 | 0.00 | 1,842.12 | 0.00 S/L | 3.0 |
| 1141 12 | DAT DRIVE NETWORK | 1/01/96 | 885.71 | 0.00 | 885.71 | 0.00 | 885.71 | 0.00 S/L | 3.0 |
| 1159 12 | 10 55 TRUCK CARTS | 12/01/95 | 4,942.05 | 0.00 | 4,942.05 | 0.00 | 4,942.05 | 0.00 S/L | 5.0 |
| 1161 12 | 5 EDP RACKS MN C | 7/01/96 | 3,138.98 | 0.00 | 3,138.98 | 0.00 | 3,138.98 | 0.00 S/L | 3.0 |
| 1172 12 | 3174 11L CONTROLLER | 9/01/96 | 4,047.00 | 0.00 | 4,047.00 | 0.00 | 4,047.00 | 0.00 S/L | 3.0 |
| 1173 12 | 6 TAPE DRIVES XEROX | 10/01/96 | 92,475.00 | 0.00 | 92,475.00 | 0.00 | 92,475.00 | 0.00 S/L | 3.0 |
| 1175 12 | INTRAN SYSTEM XEROX | 11/01/96 | 10,302.43 | 0.00 | 10,302.43 | 0.00 | 10,302.43 | 0.00 S/L | 3.0 |
| 1176 12 | 5491 CONTR - 5490 DRIVE | 8/01/96 | 71,770.00 | 0.00 | 71,770.00 | 0.00 | 71,770.00 | 0.00 S/L | 3.0 |
| 1183 12 | BAT CHANNEL ETC NET | 2/01/97 | 9,013.29 | 0.00 | 9,013.29 | 0.00 | 9,013.29 | 0.00 S/L | 3.0 |
| 1184 12 | INT CHASIS JDS | 2/01/97 | 10,941.60 | 0.00 | 10,941.60 | 0.00 | 10,941.60 | 0.00 S/L | 3.0 |
| 1194 12 | 2 COMUPTER TABLES CS | 3/01/97 | 717.81 | 0.00 | 717.81 | 0.00 | 717.81 | 0.00 S/L | 5.0 |
| 1196 12 | 3-3472-FCX KEYBD | 3/01/97 | 942.53 | 0.00 | 942.53 | 0.00 | 942.53 | 0.00 S/L | 3.0 |
| 1205 12 | TAPE DRIVE LAN-OPM | 6/01/97 | 1,671.21 | 0.00 | 1,671.21 | 0.00 | 1,671.21 | 0.00 S/L | 3.0 |

| Asset | Description | Date | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|
| 1211 12 | HYD-WORK STATION | 6/01/97 | 5,481.50 | 0.00 | 5,481.50 | 5,481.50 | 0.00 S/L | 5.0 |
| 1212 12 | 4890STA 90PPM PTR | 6/01/97 | 5,026.80 | 0.00 | 5,026.80 | 5,026.80 | 0.00 S/L | 3.0 |
| 1213 12 | VARIOUS C. RMEQUIP-NET | 6/01/97 | 8,538.42 | 0.00 | 8,538.42 | 8,538.42 | 0.00 S/L | 3.0 |
| 1219 12 | RICOH 3013 COPIER | 8/01/97 | 1,583.65 | 0.00 | 1,583.65 | 1,583.65 | 0.00 S/L | 3.0 |
| 1222 12 | PARA SCOPE 64M | 9/01/97 | 3,831.25 | 0.00 | 3,831.25 | 3,831.25 | 0.00 S/L | 3.0 |
| 1226 12 | S-3472-FCX | 9/01/97 | 1,570.88 | 0.00 | 1,570.88 | 1,570.88 | 0.00 S/L | 3.0 |
| 1227 12 | 2 HARD DRIVES NET | 12/01/97 | 3,587.75 | 0.00 | 3,587.75 | 3,587.75 | 0.00 S/L | 3.0 |
| 1231 12 | 1 EDP TAPE RACK | 1/01/98 | 1,171.29 | 0.00 | 1,171.29 | 1,171.29 | 0.00 S/L | 10.0 |
| 1232 12 | 4 BINS UPS RM | 1/01/98 | 994.02 | 0.00 | 994.02 | 994.02 | 0.00 S/L | 10.0 |
| 1234 12 | HP LASERJET G OMAN | 2/01/98 | 3,814.04 | 0.00 | 3,814.04 | 3,814.04 | 0.00 S/L | 3.0 |
| 1247 12 | 2 MEMOREX 5490 TAPES | 5/01/98 | 6,006.60 | 0.00 | 6,006.60 | 6,006.60 | 0.00 S/L | 3.0 |
| 1248 12 | RAPTOR 100 USER NT FIREWALL | 5/01/98 | 10,210.88 | 0.00 | 10,210.88 | 10,210.88 | 0.00 S/L | 3.0 |
| 1250 12 | FIREWALL UPG | 4/01/98 | 1,841.58 | 0.00 | 1,841.58 | 1,841.58 | 0.00 S/L | 3.0 |
| 1251 12 | FLASH UPGRD C1600 | 6/01/98 | 5,808.99 | 0.00 | 5,808.99 | 5,808.99 | 0.00 S/L | 3.0 |
| 1266 12 | SUPERSTACK-LAN | 8/01/98 | 1,677.38 | 0.00 | 1,677.38 | 1,677.38 | 0.00 S/L | 3.0 |
| 1267 12 | EXPRESS TAPE-CONTROL DEPT | 8/01/98 | 10,909.30 | 0.00 | 10,909.30 | 10,909.30 | 0.00 S/L | 3.0 |
| 1270 12 | TAPE DRIVE-COMPUTER-XEROX | 9/01/98 | 36,742.50 | 0.00 | 36,742.50 | 36,742.50 | 0.00 S/L | 3.0 |
| 1271 12 | TTM-45 TYING MACHINE | 9/01/98 | 5,518.58 | 0.00 | 5,518.58 | 5,518.58 | 0.00 S/L | 5.0 |
| 1283 12 | 6 CABINETS/LASER CHR B/S | 12/01/98 | 3,460.19 | 0.00 | 3,460.19 | 3,460.19 | 0.00 S/L | 10.0 |
| 1298 12 | EDP 1200 CAP RACKS | 12/01/98 | 619.13 | 0.00 | 619.13 | 619.13 | 0.00 S/L | 5.0 |
| 1299 12 | SONY SDX300 DRIVE | 12/01/98 | 2,830.90 | 0.00 | 2,830.90 | 2,830.90 | 0.00 S/L | 3.0 |
| 1303 12 | 2 EDP RACKS | 1/01/99 | 674.00 | 0.00 | 674.00 | 674.00 | 0.00 S/L | 5.0 |
| 1307 12 | ADD'L FOR #1273 | 9/01/98 | 3,084.90 | 0.00 | 3,084.90 | 3,084.90 | 0.00 S/L | 3.0 |
| 1308 12 | CABINET-NETWORK | 3/01/99 | 2,972.93 | 0.00 | 2,972.93 | 2,972.93 | 0.00 S/L | 5.0 |
| 1329 12 | 3 EDP 1200 RACKS | 11/01/99 | 1,429.64 | 0.00 | 1,429.64 | 1,429.64 | 0.00 S/L | 10.0 |
| 1330 12 | 1 MODEM CABINET | 10/01/99 | 2,606.19 | 0.00 | 2,606.19 | 2,606.19 | 0.00 S/L | 10.0 |
| 1334 12 | 128 MB FONT LASER PRT | 7/01/99 | 4,206.75 | 0.00 | 4,206.75 | 4,206.75 | 0.00 S/L | 3.0 |
| 1335 12 | 128 MB FONT LASER PTR | 7/01/99 | 4,206.75 | 0.00 | 4,206.75 | 4,206.75 | 0.00 S/L | 2.2 |
| 1336 12 | 128 MB FONT LASER PRT | 7/01/99 | 4,206.75 | 0.00 | 4,206.75 | 4,206.75 | 0.00 S/L | 2.0 |
| 1337 12 | IBM 585CPU-FIREWALL | 9/01/99 | 2,289.72 | 0.00 | 2,289.72 | 2,289.72 | 0.00 S/L | 3.0 |
| 1338 12 | 10SML TRUCKS-LASER DEPT | 2/01/00 | 5,202.61 | 0.00 | 5,202.61 | 5,202.61 | 0.00 S/L | 10.0 |
| 1345 12 | 3 CARTS COMUPTER RM | 3/01/00 | 922.63 | 0.00 | 922.63 | 922.63 | 0.00 S/L | 5.0 |
| 1361 12 | LAN SYSTEM WRIGHT LINE | 5/01/00 | 8,550.69 | 0.00 | 8,550.69 | 8,550.69 | 0.00 S/L | 3.0 |
| 1365 12 | 2-5490 TAPE UNITS | 6/01/00 | 6,922.50 | 0.00 | 6,922.50 | 6,922.50 | 0.00 S/L | 3.0 |

| ID | Yr | Description | Date | Amount | | Amount | Method | Life |
|---|---|---|---|---|---|---|---|---|
| 1369 | 12 | 85X1 PRINTER ACCTG | 6/01/00 | 911.84 | 0.00 | 911.84 | 0.00 S/L | 3.0 |
| 1381 | 12 | N BLDG CABINET LASER | 7/01/00 | 1,061.75 | 0.00 | 1,061.75 | 0.00 S/L | 10.0 |
| 1393 | 12 | 4CHANNELS FOR MEMOREX 5490 | 9/01/00 | 10,011.00 | 0.00 | 10,011.00 | 0.00 S/L | 3.0 |
| 1396 | 12 | 25BPC - 2127931182127931Z DIST | 11/01/00 | 3,590.71 | 0.00 | 3,590.71 | 0.00 S/L | 3.0 |
| 1397 | 12 | SHIPPING SYSTEM-MAILERS | 11/01/00 | 6,677.55 | 0.00 | 6,677.55 | 0.00 S/L | 3.0 |
| 1406 | 12 | M100 PN#22997052-BW | 3/01/01 | 1,725.08 | 0.00 | 1,725.08 | 0.00 S/L | 3.0 |
| 1438 | 12 | 3OPTICONSCANNERS-DIST-LASER | 7/01/01 | 600.50 | 0.00 | 600.50 | 0.00 S/L | 3.0 |
| 1439 | 12 | WENZEL SONNY TAPE DR-NET | 7/01/01 | 7,659.91 | 0.00 | 7,659.91 | 0.00 S/L | 3.0 |
| 1448 | 12 | SOLO9550 SL/NET 25285307 | 11/01/01 | 2,747.11 | 0.00 | 2,747.11 | 0.00 S/L | 3.0 |
| 1452 | 12 | HP LASER PTR 049835 CTL | 8/01/01 | 2,347.26 | 0.00 | 2,347.26 | 0.00 S/L | 3.0 |
| 1455 | 12 | RICOH 3813 COPIER CTL D. | 10/01/01 | 1,757.25 | 0.00 | 1,757.25 | 0.00 S/L | 3.0 |
| 1470 | 12 | BAILIWICK SWITCHES | 3/01/02 | 5,047.15 | 0.00 | 5,047.15 | 0.00 S/L | 3.0 |
| 1471 | 12 | 6 CARTS JLD COMPUTER RM | 3/01/02 | 1,868.26 | 0.00 | 1,868.26 | 0.00 S/L | 10.0 |
| 1483 | 12 | IBM PTR 56-A0717 | 4/01/02 | 7,987.50 | 0.00 | 7,987.50 | 0.00 S/L | 3.0 |
| 1484 | 12 | IBM PTR-80078 | 4/01/02 | 7,987.50 | 0.00 | 7,987.50 | 0.00 S/L | 3.0 |
| 1485 | 12 | 930CSERVER0026769720 | 4/01/02 | 3,183.24 | 0.00 | 3,183.24 | 0.00 S/L | 3.0 |
| 1489 | 12 | 4+5491 MEMOREX CNTRS | 5/01/02 | 42,866.25 | 0.00 | 42,866.25 | 0.00 S/L | 3.0 |
| 1490 | 12 | VSTUDIO ENT.NET | 5/01/02 | 5,108.77 | 0.00 | 5,108.77 | 0.00 S/L | 3.0 |
| 1491 | 12 | 2E-3600,MP,SL,26978567-68 | 5/01/02 | 2,913.84 | 0.00 | 2,913.84 | 0.00 S/L | 3.0 |
| 1501 | 12 | LASERJET HEW08052 | 7/01/02 | 2,607.12 | 0.00 | 2,607.12 | 0.00 S/L | 3.0 |
| 1502 | 12 | 9960 SUBSYSTEM-6144MB | 9/01/02 | 511,519.50 | 0.00 | 511,519.50 | 0.00 S/L | 5.0 |
| 1504 | 12 | PC & MAINFRAME BLDG1-2 | 8/01/02 | 14,189.81 | 0.00 | 14,189.81 | 0.00 S/L | 3.0 |
| 1506 | 12 | 5-E4000 28270154-8 | 9/01/02 | 7,076.92 | 0.00 | 7,076.92 | 0.00 S/L | 3.0 |
| 1518 | 12 | ENTER TAPE WEB #940132A23 | 11/01/02 | 68,917.00 | 0.00 | 68,917.00 | 0.00 S/L | 3.0 |
| 1525 | 12 | 17 MONITOR SW | 12/01/02 | 612.33 | 0.00 | 612.33 | 0.00 S/L | 3.0 |
| 1531 | 12 | SPSS SHIPPING SYSTEM | 4/01/03 | 18,360.60 | 0.00 | 18,360.60 | 0.00 S/L | 3.0 |
| 1534 | 12 | RICH 1013 COPIER | 7/01/03 | 1,899.96 | 0.00 | 1,899.96 | 0.00 150DB | 3.0 |
| 1537 | 12 | 2-6950 BOARD ESCON CARDS | 7/01/03 | 23,654.67 | 0.00 | 23,654.67 | 0.00 S/L | 3.0 |
| 1538 | 12 | HP PTR 3000 ACCTG | 8/01/03 | 1,179.82 | 0.00 | 1,179.82 | 0.00 S/L | 3.0 |
| 1540 | 12 | POWER EDGE 4600 2YVZ231 | 8/01/03 | 8,162.18 | 0.00 | 8,162.18 | 0.00 S/L | 3.0 |
| 1542 | 12 | DELL OPERATING SYSTEM | 9/01/03 | 6,119.45 | 0.00 | 6,119.45 | 0.00 S/L | 3.0 |
| 1546 | 12 | DELL MEMORY WEB | 11/01/03 | 1,897.30 | 0.00 | 1,897.30 | 0.00 S/L | 3.0 |
| 1557 | 12 | DP2K CONTROL 7VV015325 | 2/01/04 | 63,900.00 | 0.00 | 63,900.00 | 0.00 S/L | 3.0 |
| 1562 | 12 | E-6100-C MK, 33053599 | 3/01/04 | 3,774.39 | 0.00 | 3,774.39 | 0.00 S/L | 3.0 |

| ID | Description | Date | Amount | | Amount | | Amount | Rate | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1563 12 | E-6100-C-TF, 33053980 | 3/01/04 | 4,226.99 | 0.00 | 4,226.99 | 0.00 | 4,226.99 | 0.00 S/L | 3.0 |
| 1567 12 | 7300 PTR ACCTG | 5/01/04 | 2,556.00 | 0.00 | 2,556.00 | 0.00 | 2,556.00 | 0.00 S/L | 3.0 |
| 1569 12 | 10-CASHE MEMORY MODULE | 5/01/04 | 91,066.73 | 0.00 | 91,066.73 | 0.00 | 91,066.73 | 0.00 S/L | 3.0 |
| 1571 12 | E-6100-C PC 33969644-CD/PROD | 6/01/04 | 3,269.57 | 0.00 | 3,269.57 | 0.00 | 3,269.57 | 0.00 S/L | 3.0 |
| 1576 12 | SOFTWARE MASS 500 ACCTG | 9/01/04 | 39,021.25 | 0.00 | 39,021.25 | 0.00 | 39,021.25 | 0.00 Amort | 3.0 |
| 1577 12 | CASH MGNT ACCTG | 9/01/04 | 3,195.00 | 0.00 | 3,195.00 | 0.00 | 3,195.00 | 0.00 Amort | 3.0 |
| 1578 12 | IMPLEMENTATION SYN | 9/01/04 | 12,337.67 | 0.00 | 12,337.67 | 0.00 | 12,337.67 | 0.00 Amort | 3.0 |
| 1580 12 | IMPLEMENTATION SYN | 10/01/04 | 3,026.00 | 0.00 | 3,026.00 | 0.00 | 3,026.00 | 0.00 Amort | 3.0 |
| 1582 12 | IMPLEMENTATION SYN | 10/01/04 | 5,661.00 | 0.00 | 5,661.00 | 0.00 | 5,661.00 | 0.00 Amort | 3.0 |
| 1583 12 | XVIPP PRINTER LICENSE SOFTWARE | 11/01/04 | 5,325.00 | 0.00 | 5,325.00 | 0.00 | 5,325.00 | 0.00 S/L | 3.0 |
| 1587 12 | 6965 BOARD L0026514-SL | 11/01/04 | 11,715.00 | 0.00 | 11,715.00 | 0.00 | 11,715.00 | 0.00 S/L | 3.0 |
| 1590 12 | LUMINEX 6964 BOARD | 12/01/04 | 11,715.00 | 0.00 | 11,715.00 | 0.00 | 11,715.00 | 0.00 S/L | 3.0 |
| 1591 12 | IMPLEMENTATION SYN | 12/01/04 | 4,107.00 | 0.00 | 4,107.00 | 0.00 | 4,107.00 | 0.00 S/L | 3.0 |
| 1595 12 | IMPLEMENTATION SYN | 1/01/05 | 2,349.50 | 0.00 | 2,349.50 | 0.00 | 2,349.50 | 0.00 S/L | 3.0 |
| 1597 12 | 980 SERVER NCOA 34858419 BACKUP | 2/01/05 | 5,104.51 | 0.00 | 5,104.51 | 0.00 | 5,104.51 | 0.00 S/L | 3.0 |
| 1598 12 | PROFILE 5.5 PC 34852091 RAW | 2/01/05 | 2,378.11 | 0.00 | 2,378.11 | 0.00 | 2,378.11 | 0.00 S/L | 3.0 |
| 1601 12 | DATALINK WEB SERVICES | 6/01/05 | 37,402.80 | 0.00 | 37,402.80 | 0.00 | 37,402.80 | 0.00 S/L | 5.0 |
| 1602 12 | NETSPI FIREWALL APPLIANCES | 6/01/05 | 18,342.25 | 0.00 | 18,342.25 | 0.00 | 18,342.25 | 0.00 S/L | 3.0 |
| 1605 12 | E-6300-35531901 META MACH | 6/01/05 | 2,110.80 | 0.00 | 2,110.80 | 0.00 | 2,110.80 | 0.00 S/L | 3.0 |
| 1607 12 | E-6300 35560066 NDM SECURE | 6/01/05 | 1,984.05 | 0.00 | 1,984.05 | 0.00 | 1,984.05 | 0.00 S/L | 3.0 |
| 1608 12 | 2-E-6300 35581652-53 WEB DEPT | 6/01/05 | 2,945.68 | 0.00 | 2,945.68 | 0.00 | 2,945.68 | 0.00 S/L | 3.0 |
| 1611 12 | 9510 SAN SERVER 35613653 | 8/01/05 | 2,556.24 | 0.00 | 2,556.24 | 0.00 | 2,556.24 | 0.00 S/L | 3.0 |
| 1612 12 | 6053 VERIFIER 35402.1 | 8/01/05 | 6,779.18 | 0.00 | 6,779.18 | 0.00 | 6,779.18 | 0.00 S/L | 3.0 |
| 1613 12 | E-65OOO PC 35871330 VN | 8/01/05 | 1,948.88 | 0.00 | 1,948.88 | 0.00 | 1,948.88 | 0.00 S/L | 3.0 |
| 1616 12 | ADLER ROYAL TY AZ300731 MT | 9/01/05 | 681.60 | 0.00 | 681.60 | 0.00 | 681.60 | 0.00 S/L | 3.0 |
| 1617 12 | SUN ULTRA WORKSTATION 0525MX0050 | 9/01/05 | 1,904.57 | 0.00 | 1,904.57 | 0.00 | 1,904.57 | 0.00 S/L | 3.0 |
| 1618 12 | M460X NOTEBOOK 35858586 SL | 9/01/05 | 2,452.56 | 0.00 | 2,452.56 | 0.00 | 2,452.56 | 0.00 S/L | 3.0 |
| 1619 12 | HDS 9960 DISK DRIVE UPGRADE | 9/10/05 | 47,669.42 | 0.00 | 47,669.42 | 0.00 | 47,669.42 | 0.00 S/L | 3.0 |
| 1620 12 | PROTEGE 2000 UPGRADE CD DEPT | 9/01/05 | 3,509.18 | 0.00 | 3,509.18 | 0.00 | 3,509.18 | 0.00 S/L | 3.0 |
| 1624 12 | 10 viewsonic flat crt computer rm | 11/01/05 | 1,597.50 | 0.00 | 1,597.50 | 0.00 | 1,597.50 | 0.00 S/L | 3.0 |
| 1625 12 | DSP60XC XEROX | 11/01/05 | 1,065.00 | 0.00 | 1,065.00 | 0.00 | 1,065.00 | 0.00 S/L | 3.0 |
| 1626 12 | HEAVY DUTY SHELVES C RM | 11/01/05 | 7,089.07 | 0.00 | 7,089.07 | 0.00 | 7,089.07 | 0.00 200DB | 5.0 |
| 1629 12 | EXSTREAM SOFTWARE | 2/01/06 | 433,596.24 | 0.00 | 433,596.24 | 0.00 | 433,596.24 | 0.00 Amort | 3.0 |
| 1631 12 | E-65000 SMOKE & DS 36359024-5 | 1/01/06 | 3,981.20 | 0.00 | 3,981.20 | 0.00 | 3,981.20 | 0.00 S/L | 3.0 |

| ID | | Description | Date | Amount | | Amount | Method | Life |
|---|---|---|---|---|---|---|---|---|
| 1633 | 12 | E-6500D JD 36394453 | 1/31/06 | 1,992.72 | 0.00 | 1,992.72 | 1,992.72 | 0.00 S/L | 3.0 |
| 1634 | 12 | SWCH 48,12 NETWORK | 1/31/06 | 23,141.62 | 0.00 | 23,141.62 | 23,141.62 | 0.00 S/L | 3.0 |
| 1635 | 12 | SOFTWARE AG LICENSE 5YRS | 1/01/06 | 709,563.28 | 0.00 | 709,563.28 | 709,563.28 | 0.00 Amort | 5.0 |
| 1636 | 12 | E-6500D 3604364 4 ST | 2/01/06 | 1,773.79 | 0.00 | 1,773.79 | 1,773.79 | 0.00 S/L | 3.0 |
| 1637 | 12 | HARD DRIVE/PORT SWITCH | 3/15/06 | 685.86 | 0.00 | 685.86 | 685.86 | 0.00 S/L | 3.0 |
| 1638 | 12 | DESKTOP1008488CDPROD | 3/15/06 | 2,514.29 | 0.00 | 2,514.29 | 2,514.29 | 0.00 S/L | 3.0 |
| 1639 | 12 | E-6500D TA 36546259 | 4/01/06 | 1,793.10 | 0.00 | 1,793.10 | 1,793.10 | 0.00 S/L | 3.0 |
| 1641 | 12 | FIRSTLOGIC SOFTWARE | 4/01/06 | 18,934.18 | 0.00 | 18,934.18 | 18,934.18 | 0.00 S/L | 3.0 |
| 1642 | 12 | HICKORY TECH SOFTWARE | 4/01/06 | 5,464.06 | 0.00 | 5,464.06 | 5,464.06 | 0.00 S/L | 3.0 |
| 1643 | 12 | E-6500D 36585863 | 4/01/06 | 1,492.03 | 0.00 | 1,492.03 | 1,492.03 | 0.00 S/L | 3.0 |
| 1646 | 12 | LUMINEX CARD | 5/01/06 | 10,000.00 | 0.00 | 10,000.00 | 10,000.00 | 0.00 S/L | 3.0 |
| 1647 | 12 | CATALYST 3560 | 5/01/06 | 4,866.01 | 0.00 | 4,866.01 | 4,866.01 | 0.00 S/L | 3.0 |
| 1648 | 12 | AUTOSTAR CD RIMAGE UPDATE | 5/15/06 | 4,781.85 | 0.00 | 4,781.85 | 4,781.85 | 0.00 S/L | 3.0 |
| 1652 | 12 | Visual Studio Pro | 6/15/06 | 3,136.34 | 0.00 | 3,136.34 | 3,136.34 | 0.00 S/L | 3.0 |
| 1654 | 12 | MS Exchanger Server Software | 6/19/06 | 11,602.03 | 0.00 | 11,602.03 | 11,602.03 | 0.00 S/L | 3.0 |
| 1655 | 12 | Xerox PDF Software | 6/26/06 | 1,597.50 | 0.00 | 1,597.50 | 1,597.50 | 0.00 S/L | 3.0 |
| 1659 | 12 | GATEWAY TAPE CARTRIDGE | 7/01/06 | 2,299.34 | 0.00 | 2,299.34 | 2,299.34 | 0.00 S/L | 3.0 |
| 1660 | 12 | PHONE SYSTEM–HICKORY | 7/01/06 | 50,290.10 | 0.00 | 50,290.10 | 50,290.10 | 0.00 S/L | 5.0 |
| 1661 | 12 | IBM Z9 PROCESSOR Q03 | 8/01/06 | 1,066,480.00 | 0.00 | 1,066,480.00 | 1,066,480.00 | 0.00 S/L | 5.0 |
| 1662 | 12 | GATEWAY E6610D #1009024 | 9/06/05 | 1,891.16 | 0.00 | 1,891.16 | 1,891.16 | 0.00 S/L | 5.0 |
| 1666 | 12 | GATEWAY E6610D#0037195447 | 10/18/06 | 1,642.99 | 0.00 | 1,642.99 | 1,642.99 | 0.00 S/L | 5.0 |
| 1667 | 12 | GATEWAY E6610D 37170541 | 11/01/06 | 1,642.97 | 0.00 | 1,642.97 | 1,642.97 | 0.00 S/L | 5.0 |
| 1668 | 12 | GATEWAY E3310D 37170542 | 11/01/06 | 1,642.97 | 0.00 | 1,642.97 | 1,642.97 | 0.00 S/L | 5.0 |
| 1669 | 12 | DATA CRYPT SOFTWARE | 11/01/06 | 8,500.00 | 0.00 | 8,500.00 | 8,500.00 | 0.00 Amort | 3.0 |
| 1671 | 12 | DELL 6800 RACK CLUSTER | 11/01/06 | 59,629.99 | 0.00 | 59,629.99 | 59,629.99 | 0.00 S/L | 5.0 |
| 1672 | 12 | GATEWAY E6610D 37264252 | 11/01/06 | 1,666.57 | 0.00 | 1,666.57 | 1,666.57 | 0.00 S/L | 5.0 |
| 1673 | 12 | PHONE SYSTEM-HICKORY | 12/01/06 | 50,290.10 | 0.00 | 50,290.10 | 50,290.10 | 0.00 S/L | 5.0 |
| 1674 | 12 | ASA 5540,5550 FIREWALL HARDWARE | 12/11/06 | 21,017.46 | 0.00 | 21,017.46 | 21,017.46 | 0.00 S/L | 3.0 |
| 1675 | 12 | ASA 5510 FIREWALL HARDWARE | 12/15/06 | 11,105.18 | 0.00 | 11,105.18 | 11,105.18 | 0.00 S/L | 3.0 |
| 1677 | 12 | MS WINDOWS SERVER OS | 1/11/07 | 2,191.65 | 0.00 | 2,191.65 | 2,191.65 | 0.00 Amort | 3.0 |
| 1678 | 12 | GATEWAY E6610D | 1/09/07 | 1,843.38 | 0.00 | 1,843.38 | 1,843.38 | 0.00 S/L | 5.0 |
| 1679 | 12 | TELEPHONE SYSTEM | 1/01/07 | 7,043.91 | 0.00 | 7,043.91 | 7,043.91 | 0.00 S/L | 5.0 |
| 1682 | 12 | GATEWAY E6610D | 1/13/07 | 1,546.39 | 0.00 | 1,546.39 | 1,546.39 | 0.00 S/L | 5.0 |
| 1693 | 12 | GATEWAY E-4610D | 3/09/07 | 2,851.37 | 0.00 | 2,851.37 | 2,851.37 | 0.00 S/L | 5.0 |

| No. | Code | Description | Date | Amount | | Amount | Amount | Amount | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 1694 | 12 | HITACHI SANS UNIT | 3/31/07 | 205,239.89 | 0.00 | 205,239.89 | 0.00 | 205,239.89 | 0.00 S/L | 5.0 |
| 1695 | 12 | EXPRESS X306M | 3/15/07 | 6,092.37 | 0.00 | 6,092.37 | 0.00 | 6,092.37 | 0.00 S/L | 5.0 |
| 1696 | 12 | ASA-SSM | 3/15/07 | 6,737.50 | 0.00 | 6,737.50 | 0.00 | 6,737.50 | 0.00 S/L | 5.0 |
| 1697 | 12 | MS WINDOWS SERVER | 3/15/07 | 2,103.90 | 0.00 | 2,103.90 | 0.00 | 2,103.90 | 0.00 Amort | 3.0 |
| 1698 | 12 | CISCO 11501 | 3/27/07 | 16,520.48 | 0.00 | 16,520.48 | 0.00 | 16,520.48 | 0.00 S/L | 5.0 |
| 1704 | 12 | GATEWAY E2600S | 4/01/07 | 1,770.29 | 0.00 | 1,770.29 | 0.00 | 1,770.29 | 0.00 S/L | 5.0 |
| 1705 | 12 | GATEWAY E661OD | 4/01/07 | 1,614.35 | 0.00 | 1,614.35 | 0.00 | 1,614.35 | 0.00 S/L | 5.0 |
| 1706 | 12 | GATEWAY E6610D | 4/01/07 | 1,614.35 | 0.00 | 1,614.35 | 0.00 | 1,614.35 | 0.00 S/L | 5.0 |
| 1717 | 12 | GATEWAY E-6610D | 8/01/07 | 3,696.01 | 0.00 | 3,634.40 | 61.61 | 3,696.01 | 0.00 S/L | 5.0 |
| 1718 | 12 | GATEWAY E-4610D | 8/15/07 | 1,414.09 | 0.00 | 1,390.53 | 23.56 | 1,414.09 | 0.00 S/L | 5.0 |
| 1721 | 12 | GATEWAY E-2610D | 8/31/07 | 1,237.14 | 0.00 | 1,195.91 | 41.23 | 1,237.14 | 0.00 S/L | 5.0 |
| 1722 | 12 | PGP COMMAND | 8/31/07 | 7,144.19 | 0.00 | 6,906.06 | 238.13 | 7,144.19 | 0.00 S/L | 5.0 |
| 1726 | 12 | MOB WINDOWS SERVER | 9/15/07 | 1,350.00 | 0.00 | 1,350.00 | 0.00 | 1,350.00 | 0.00 Amort | 3.0 |
| 1727 | 12 | PGP COMMAND 2CPU | 9/15/07 | 7,144.19 | 0.00 | 6,906.06 | 238.13 | 7,144.19 | 0.00 S/L | 5.0 |
| 1728 | 12 | DELL PCS-3 | 9/01/07 | 4,101.74 | 0.00 | 3,965.02 | 136.72 | 4,101.74 | 0.00 S/L | 5.0 |
| 1730 | 12 | DELL 755 DESKTOP TS | 11/13/07 | 1,457.89 | 0.00 | 1,360.71 | 97.18 | 1,457.89 | 0.00 S/L | 5.0 |
| 1732 | 12 | GATEWAY 4610D DIST | 11/14/07 | 1,188.09 | 0.00 | 1,108.89 | 79.20 | 1,188.09 | 0.00 S/L | 5.0 |
| 1734 | 12 | DELL 330 DESKTOP JC | 11/28/07 | 1,272.35 | 0.00 | 1,166.32 | 106.03 | 1,272.35 | 0.00 S/L | 5.0 |
| 1736 | 12 | GUARDIAN EDGE SOFTWARE | 12/15/07 | 1,920.00 | 0.00 | 1,920.00 | 0.00 | 1,920.00 | 0.00 Amort | 3.0 |
| 1739 | 12 | RICOH AFICIO SP PRINTER | 1/11/08 | 2,708.91 | 0.00 | 2,438.01 | 270.90 | 2,708.91 | 0.00 S/L | 5.0 |
| 1740 | 12 | CISCO 11501 | 1/07/08 | 14,824.63 | 0.00 | 13,342.18 | 1,482.45 | 14,824.63 | 0.00 S/L | 5.0 |
| 1741 | 12 | CUMMINS OVERHAUL | 2/11/08 | 11,327.22 | 0.00 | 7,146.92 | 1,618.17 | 8,765.09 | 2,562.13 S/L | 7.0 |
| 1742 | 13 | DELL DESKTOP 330 | 2/15/08 | 1,272.35 | 0.00 | 1,123.91 | 148.44 | 1,272.35 | 0.00 S/L | 5.0 |
| 1743 | 12 | 10/100/1000BT MIDWAVE | 2/04/08 | 5,160.46 | 0.00 | 4,558.40 | 602.06 | 5,160.46 | 0.00 S/L | 5.0 |
| 1744 | 12 | DELL 330 DESKTOP | 2/13/08 | 1,272.33 | 0.00 | 1,123.91 | 148.42 | 1,272.33 | 0.00 S/L | 5.0 |
| 1746 | 12 | QLOGIC DUAL PORT FC | 3/01/08 | 4,574.71 | 0.00 | 3,964.74 | 609.97 | 4,574.71 | 0.00 S/L | 5.0 |
| 1747 | 12 | CISCO CATALYST | 3/01/08 | 1,908.91 | 0.00 | 1,654.38 | 254.53 | 1,908.91 | 0.00 S/L | 5.0 |
| 1748 | 12 | DELL 330 DESKTOP | 3/01/08 | 1,272.33 | 0.00 | 1,102.70 | 169.63 | 1,272.33 | 0.00 S/L | 5.0 |
| 1749 | 12 | DELL 330 DESKTOP | 3/01/08 | 870.23 | 0.00 | 754.22 | 116.01 | 870.23 | 0.00 S/L | 5.0 |
| 1751 | 12 | LAPTOP--APPLE MTK | 3/31/08 | 2,432.07 | 0.00 | 2,067.24 | 364.83 | 2,432.07 | 0.00 S/L | 5.0 |
| 1756 | 12 | DELL XEON 3075 PROCESSOR | 4/18/08 | 2,017.82 | 0.00 | 1,681.50 | 336.32 | 2,017.82 | 0.00 S/L | 5.0 |
| 1759 | 12 | PC OPTIPLEX 755 | 6/24/08 | 1,582.64 | 0.00 | 1,266.12 | 316.52 | 1,582.64 | 0.00 S/L | 5.0 |
| 1761 | 12 | DELL QUADCORE XEON | 6/30/08 | 9,928.14 | 0.00 | 7,942.52 | 1,985.62 | 9,928.14 | 0.00 S/L | 5.0 |
| 1762 | 13 | TAPE CART | 7/31/08 | 10,280.72 | 0.00 | 8,053.22 | 2,056.14 | 10,109.36 | 171.36 S/L | 5.0 |

| ID | | Description | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1763 | .12 | TAPE DRIVE | 7/31/08 | 31,239.39 | 0.00 | 24,470.86 | 6,247.88 | 30,718.74 | 520.65 | S/L | 5.0 |
| 1764 | .12 | DELL OPTIPLEX 330 | 7/01/08 | 1,272.35 | 0.00 | 1,017.88 | 254.47 | 1,272.35 | 0.00 | S/L | 5.0 |
| 1765 | .12 | DELL OPTIPLEX 745 | 7/01/08 | 1,458.97 | 0.00 | 1,167.16 | 291.81 | 1,458.97 | 0.00 | S/L | 5.0 |
| 1766 | .12 | DELL OPTIPLEX 755 | 7/01/08 | 1,683.97 | 0.00 | 1,347.16 | 336.81 | 1,683.97 | 0.00 | S/L | 5.0 |
| 1767 | .12 | DELL OPTIPLEX 755 | 7/01/08 | 1,683.97 | 0.00 | 1,347.16 | 336.81 | 1,683.97 | 0.00 | S/L | 5.0 |
| 1769 | .12 | RICOH FAX--FINANCE | 8/01/08 | 1,296.70 | 0.00 | 1,015.75 | 259.34 | 1,275.09 | 21.61 | S/L | 5.0 |
| 1772 | .12 | VIASOL SOFTWARE | 8/01/08 | 15,928.10 | 0.00 | 15,928.10 | 0.00 | 15,928.10 | 0.00 | Amort | 3.0 |
| 1773 | .12 | ASA 5500 | 8/01/08 | 25,459.58 | 0.00 | 25,459.58 | 0.00 | 25,459.58 | 0.00 | Amort | 3.0 |
| 1774 | .12 | QUANTUM LIBRARY PROD | 8/01/08 | 3,465.00 | 0.00 | 3,465.00 | 0.00 | 3,465.00 | 0.00 | Amort | 3.0 |
| 1777 | .12 | OPTIPLEX 755 MINITOWER | 9/09/08 | 1,395.68 | 0.00 | 1,070.03 | 279.14 | 1,349.17 | 46.51 | S/L | 5.0 |
| 1778 | .12 | OPTIPLEX 330 DESKTOP | 9/10/08 | 884.06 | 0.00 | 677.77 | 176.81 | 854.58 | 29.48 | S/L | 5.0 |
| 1779 | .12 | ASA 5500 SERIES AIP | 9/24/08 | 6,844.17 | 0.00 | 5,133.12 | 1,368.83 | 6,501.95 | 342.22 | S/L | 5.0 |
| 1783 | .12 | SOLIMAR SOFTWARE | 10/15/08 | 18,100.00 | 0.00 | 18,100.00 | 0.00 | 18,100.00 | 0.00 | Amort | 3.0 |
| 1784 | .12 | PGP COMMAND CPU'S | 10/22/08 | 7,160.93 | 0.00 | 5,251.36 | 1,432.19 | 6,683.55 | 477.38 | S/L | 5.0 |
| 1785 | .12 | DELL T5400 MINI-TOWER | 10/29/08 | 3,050.55 | 0.00 | 2,237.07 | 610.11 | 2,847.18 | 203.37 | S/L | 5.0 |
| 1787 | .12 | QUAD CORE E5420 SERVER--2 | 12/16/08 | 7,906.34 | 0.00 | 5,534.44 | 1,581.27 | 7,115.71 | 790.63 | S/L | 5.0 |
| 1788 | .12 | VOLTAGE SECUREMAIL SOFTWARE | 12/31/08 | 7,400.00 | 0.00 | 7,400.00 | 0.00 | 7,400.00 | 0.00 | Amort | 3.0 |
| 1789 | .12 | WINDOWS SVR CAL 2008 | 12/22/08 | 4,088.93 | 0.00 | 4,088.93 | 0.00 | 4,088.93 | 0.00 | Amort | 3.0 |
| 1790 | .12 | POWERVAULT MD1000 | 12/22/08 | 6,938.88 | 0.00 | 4,857.23 | 1,387.78 | 6,245.01 | 693.87 | S/L | 5.0 |
| 1791 | .12 | OPTIPLEX 330 | 12/22/08 | 966.89 | 0.00 | 676.83 | 193.38 | 870.21 | 96.68 | S/L | 5.0 |
| 1792 | .12 | OPTIPLEX 330 | 12/22/08 | 966.89 | 0.00 | 676.83 | 193.38 | 870.21 | 96.68 | S/L | 5.0 |
| 1807 | .12 | TV MONITOR DISPLAY CASE | 2/28/09 | 1,399.99 | 0.00 | 933.33 | 280.00 | 1,213.33 | 186.66 | S/L | 5.0 |
| 1808 | .12 | DELL OPTI 360'S--4 | 2/06/09 | 3,905.63 | 0.00 | 2,668.86 | 781.13 | 3,449.99 | 455.64 | S/L | 5.0 |
| 1809 | .12 | MOVEIT SOFTWARE | 2/02/09 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | Amort | 3.0 |
| 1810 | .12 | DELL OPTI 360'S--3 | 2/22/09 | 2,915.16 | 0.00 | 1,943.43 | 583.03 | 2,526.46 | 388.70 | S/L | 5.0 |
| 1815 | .12 | SOLIMAR SOFTWARE | 4/23/09 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | Amort | 3.0 |
| 1817 | .12 | CATALYST 2960--2 | 5/13/09 | 6,406.38 | 0.00 | 4,057.39 | 1,281.28 | 5,338.67 | 1,067.71 | S/L | 5.0 |
| 1818 | .12 | CATALYST 2960 | 5/29/09 | 2,828.80 | 0.00 | 1,744.43 | 565.76 | 2,310.19 | 518.61 | S/L | 5.0 |
| 1824 | .12 | DELL OPTI 360 | 7/07/09 | 900.84 | 0.00 | 540.51 | 180.17 | 720.68 | 180.16 | S/L | 5.0 |
| 1825 | .12 | DELL PRECISION T3500 | 7/01/09 | 3,370.17 | 0.00 | 2,022.09 | 674.03 | 2,696.12 | 674.05 | S/L | 5.0 |
| 1826 | .12 | 3 OPTI 360'S DELL | 7/15/09 | 2,362.17 | 0.00 | 1,417.29 | 472.43 | 1,889.72 | 472.45 | S/L | 5.0 |
| 1827 | .12 | CISCO CATALYST | 8/01/09 | 5,098.74 | 0.00 | 2,974.27 | 1,019.75 | 3,994.02 | 1,104.72 | S/L | 5.0 |
| 1828 | .12 | IPSWITCH MOVEIT SOFTWARE | 8/07/09 | 7,500.00 | 0.00 | 7,291.67 | 208.33 | 7,500.00 | 0.00 | Amort | 3.0 |
| 1829 | .12 | DELL LATITUDE E5500'S 3 | 8/09/09 | 3,162.93 | 0.00 | 1,845.05 | 632.59 | 2,477.64 | 685.29 | S/L | 5.0 |

| ID | | Description | Date | | | | | | | | Years |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | 12 | ACT SOFTWARE | 8/01/09 | 3,218.19 | 0.00 | 3,128.80 | 89.39 | 3,218.19 | 0.00 | Amort | 3.0 |
| 1831 | 12 | OPTI 360 DESKTOPS, 3 | 9/21/09 | 3,050.90 | 0.00 | 1,678.00 | 610.18 | 2,288.18 | 762.72 | S/L | 5.0 |
| 1832 | 12 | HITACHI XGA LCD PROJECTOR | 9/03/09 | 1,578.98 | 0.00 | 894.76 | 315.80 | 1,210.56 | 368.42 | S/L | 5.0 |
| 1833 | 12 | DELL SERVERS | 10/07/09 | 29,300.61 | 0.00 | 16,115.33 | 5,860.12 | 21,975.45 | 7,325.16 | S/L | 5.0 |
| 1834 | 12 | SERVER SOFTWARE | 10/07/09 | 13,353.00 | 0.00 | 12,240.25 | 1,112.75 | 13,353.00 | 0.00 | Amort | 3.0 |
| 1835 | 12 | DELL OPTIBASE 360-3 | 10/16/09 | 3,050.90 | 0.00 | 1,627.15 | 610.18 | 2,237.33 | 813.57 | S/L | 5.0 |
| 1839 | 12 | USB KITS | 12/01/09 | 6,887.61 | 0.00 | 3,558.59 | 1,377.52 | 4,936.11 | 1,951.50 | S/L | 5.0 |
| 1840 | 12 | PBX CABLES | 12/01/09 | 1,786.47 | 0.00 | 923.00 | 357.29 | 1,280.29 | 506.18 | S/L | 5.0 |
| 1842 | 12 | 2 DELL OPTIPLEX MINITOWERS | 12/07/09 | 2,859.94 | 0.00 | 1,477.64 | 571.99 | 2,049.63 | 810.31 | S/L | 5.0 |
| 1843 | 12 | UPS BATTERIES | 12/16/09 | 1,688.72 | 0.00 | 422.18 | 168.87 | 591.05 | 1,097.67 | S/L | 10.0 |
| 1847 | 12 | DELL POWEREDGE R710 | 3/10/10 | 9,195.47 | 0.00 | 4,291.21 | 1,839.09 | 6,130.30 | 3,065.17 | S/L | 5.0 |
| 1848 | 12 | DELL OLP WINSVR | 3/07/10 | 697.29 | 0.00 | 325.41 | 139.46 | 464.87 | 232.42 | S/L | 5.0 |
| 1849 | 12 | DELL OPTIPLEX 780'S 3 | 4/05/10 | 3,309.77 | 0.00 | 1,489.39 | 661.95 | 2,151.34 | 1,158.43 | S/L | 5.0 |
| 1850 | 12 | DELL INTEL E7400 | 4/18/10 | 1,001.99 | 0.00 | 434.20 | 200.40 | 634.60 | 367.39 | S/L | 5.0 |
| 1852 | 12 | DELL WINDOW SERVER SOFTWARE | 5/17/10 | 829.65 | 0.00 | 599.19 | 230.46 | 829.65 | 0.00 | Amort | 3.0 |
| 1854 | 12 | SOLIMAR SOFTWARE | 5/26/10 | 13,500.00 | 0.00 | 9,750.00 | 3,750.00 | 13,500.00 | 0.00 | Amort | 3.0 |
| 1855 | 12 | WINDOWBOOK POSTAL SOFTWARE | 6/30/10 | 14,949.00 | 0.00 | 10,381.25 | 4,567.75 | 14,949.00 | 0.00 | Amort | 3.0 |
| 1856 | 12 | CYMPHONIX SOFTWARE | 6/14/10 | 4,568.84 | 0.00 | 3,172.81 | 1,396.03 | 4,568.84 | 0.00 | Amort | 3.0 |
| 1857 | 12 | HP LASERJET M3035MFP | 6/17/10 | 1,684.21 | 0.00 | 673.68 | 336.84 | 1,010.52 | 673.69 | S/L | 5.0 |
| 1858 | 12 | TRCA MERIDIAN 3903 | 6/16/10 | 1,163.25 | 0.00 | 465.30 | 232.65 | 697.95 | 465.30 | S/L | 5.0 |
| 1859 | 12 | DOCULYNX SOFTWARE | 6/30/10 | 37,546.25 | 0.00 | 26,073.79 | 11,472.46 | 37,546.25 | 0.00 | Amort | 3.0 |
| 1860 | 12 | DELL POWEREDGE R410 | 6/29/10 | 2,784.47 | 0.00 | 1,113.78 | 556.89 | 1,670.67 | 1,113.80 | S/L | 5.0 |
| 1861 | 12 | DELL ELEC DWNLD | 6/25/10 | 690.51 | 0.00 | 276.20 | 138.10 | 414.30 | 276.21 | S/L | 5.0 |
| 1863 | 12 | OPTIPLEX 780 | 9/13/10 | 1,162.44 | 0.00 | 426.23 | 232.49 | 658.72 | 503.72 | S/L | 5.0 |
| 1864 | 12 | 2 8G3 SWL SFP'S | 10/31/10 | 17,951.12 | 0.00 | 5,983.70 | 3,590.22 | 9,573.92 | 8,377.20 | S/L | 5.0 |
| 1865 | 12 | DELL OPTI780 TLI | 10/29/10 | 1,274.47 | 0.00 | 424.82 | 254.89 | 679.71 | 594.76 | S/L | 5.0 |
| 1866 | 12 | PE R710 SERVER | 10/31/10 | 6,246.07 | 0.00 | 2,082.02 | 1,249.21 | 3,331.23 | 2,914.84 | S/L | 5.0 |
| 1867 | 12 | DELL R210 | 11/04/10 | 1,514.42 | 0.00 | 504.80 | 302.88 | 807.68 | 706.74 | S/L | 5.0 |
| 1868 | 12 | DELL R210 | 11/04/10 | 1,514.42 | 0.00 | 504.80 | 302.88 | 807.68 | 706.74 | S/L | 5.0 |
| 1869 | 12 | 3 DELL OPTIPLEX 780 | 1/05/11 | 3,753.82 | 0.00 | 1,126.14 | 750.76 | 1,876.90 | 1,876.92 | S/L | 5.0 |
| 1870 | 12 | DELL PE R710 | 1/10/11 | 6,490.29 | 0.00 | 1,947.09 | 1,298.06 | 3,245.15 | 3,245.14 | S/L | 5.0 |
| 1871 | 12 | 3 LENOVO NOTEBOOKS | 1/18/11 | 2,076.89 | 0.00 | 588.45 | 415.38 | 1,003.83 | 1,073.06 | S/L | 5.0 |
| 1874 | 12 | CAT2960 48 | 2/28/11 | 3,989.89 | 0.00 | 1,063.97 | 797.98 | 1,861.95 | 2,127.94 | S/L | 5.0 |
| 1875 | 12 | DELL POWEREDGE R410 BC | 2/09/11 | 2,179.10 | 0.00 | 617.41 | 435.82 | 1,053.23 | 1,125.87 | S/L | 5.0 |

| ID | Yr | Description | Date | Cost | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 1876 | 12 | SOLIMAR POSTSCRIPT INTERRRETER | 4/15/11 | 6,000.00 | 0.00 | 2,500.00 | 2,000.00 | 4,500.00 | 1,500.00 Amort | 3.0 |
| 1877 | 12 | WINDOWBOOK SOFTWARE | 4/12/11 | 16,750.00 | 0.00 | 6,979.16 | 5,583.33 | 12,562.49 | 4,187.51 Amort | 3.0 |
| 1878 | 12 | SALESFORCE SOFTWARE | 4/15/11 | 9,000.00 | 0.00 | 3,750.00 | 3,000.00 | 6,750.00 | 2,250.00 Amort | 3.0 |
| 1879 | 12 | 2 POWER EDGE R210 | 4/14/11 | 3,734.63 | 0.00 | 933.66 | 746.93 | 1,680.59 | 2,054.04 S/L | 5.0 |
| 1880 | 12 | 3 DELL OPTIPLEX 780 | 5/11/11 | 3,783.34 | 0.00 | 882.78 | 756.67 | 1,639.45 | 2,143.89 S/L | 5.0 |
| 1882 | 12 | POWEREDGE R210 | 6/01/11 | 1,261.58 | 0.00 | 273.35 | 252.32 | 525.67 | 735.91 S/L | 5.0 |
| 1883 | 12 | VIRTUAL TAPE LIBRARY | 6/30/11 | 86,345.65 | 0.00 | 17,269.13 | 17,269.13 | 34,538.26 | 51,807.39 S/L | 5.0 |
| 1884 | 12 | TRANSCEND EQUIPT | 6/30/11 | 62,365.94 | 0.00 | 12,473.19 | 12,473.19 | 24,946.38 | 37,419.56 S/L | 5.0 |
| 1887 | 12 | 3 DELL OPTIPLEX 990'S | 7/01/11 | 4,190.75 | 0.00 | 838.15 | 838.15 | 1,676.30 | 2,514.45 S/L | 5.0 |
| 1888 | 12 | DELL PE R210 | 7/08/11 | 4,054.43 | 0.00 | 810.89 | 810.89 | 1,621.78 | 2,432.65 S/L | 5.0 |
| 1889 | 12 | 3 DELL OPTIPLEX 790'S | 7/18/11 | 2,596.96 | 0.00 | 476.11 | 519.39 | 995.50 | 1,601.46 S/L | 5.0 |
| 1890 | 12 | DELL OPTIPLEX 790 | 7/15/11 | 999.08 | 0.00 | 199.82 | 199.82 | 399.64 | 599.44 S/L | 5.0 |
| 1892 | 12 | ASA 5510 Software | 8/15/11 | 3,272.82 | 0.00 | 1,000.03 | 1,090.94 | 2,090.97 | 1,181.85 Amort | 3.0 |
| 1893 | 12 | Dell PowerEdge R410 | 8/15/11 | 2,437.77 | 0.00 | 446.92 | 487.55 | 934.47 | 1,503.30 S/L | 5.0 |
| 1894 | 12 | FLEXMAIL PRO SOFTWARE | 9/19/11 | 2,495.00 | 0.00 | 693.06 | 831.67 | 1,524.73 | 970.27 Amort | 3.0 |
| 1895 | 12 | WS_FTP SERVER SOFTWARE | 9/14/11 | 3,695.00 | 0.00 | 1,026.39 | 1,231.67 | 2,258.06 | 1,436.94 Amort | 3.0 |
| 1896 | 12 | SYMANTEC SECURE SITE PRO | 9/28/11 | 2,480.00 | 0.00 | 688.89 | 826.67 | 1,515.56 | 964.44 Amort | 3.0 |
| 1898 | 12 | CISCO CATALYST | 11/15/11 | 9,021.30 | 0.00 | 1,202.84 | 1,804.26 | 3,007.10 | 6,014.20 S/L | 5.0 |
| 1900 | 12 | CISCO CATALYST | 12/12/11 | 3,526.83 | 0.00 | 411.46 | 705.37 | 1,116.83 | 2,410.00 S/L | 5.0 |
| 1901 | 12 | 2 POWEREDGE R310 | 12/21/11 | 4,057.48 | 0.00 | 405.75 | 811.50 | 1,217.25 | 2,840.23 S/L | 5.0 |
| 1902 | 12 | XEROX COPIER | 12/20/11 | 12,776.45 | 0.00 | 1,277.65 | 2,555.29 | 3,832.94 | 8,943.51 S/L | 5.0 |
| 1903 | 12 | HP LASERJET M3035MFP PRINTER | 12/31/11 | 1,774.33 | 0.00 | 177.43 | 354.87 | 532.30 | 1,242.03 S/L | 5.0 |
| 1906 | 12 | 2 TB SATA HDD | 1/17/12 | 4,041.05 | 0.00 | 336.75 | 808.21 | 1,144.96 | 2,896.09 S/L | 5.0 |
| 1907 | 12 | ADOBE DESIGN CS5.5 FOR MAC | 1/19/12 | 1,351.12 | 0.00 | 225.19 | 450.37 | 675.56 | 675.56 Amort | 3.0 |
| 1908 | 12 | DELL OPTIPEX 990 SMALL FORM FACTOR | 1/13/12 | 1,155.40 | 0.00 | 115.54 | 231.08 | 346.62 | 808.78 S/L | 5.0 |
| 1909 | 12 | MICROSOFT OFFICE 2010 | 1/16/12 | 373.66 | 0.00 | 62.28 | 124.55 | 186.83 | 186.83 Amort | 3.0 |
| 1910 | 12 | MACBOOK AIR CO2GYEY6DJWT | 1/11/12 | 1,323.83 | 0.00 | 132.38 | 264.77 | 397.15 | 926.68 S/L | 5.0 |
| 1911 | 12 | WINS VR STD 2008 | 2/21/12 | 1,459.73 | 0.00 | 202.74 | 486.58 | 689.32 | 770.41 Amort | 3.0 |
| 1912 | 12 | OPTIPLEX 990 DESKTOP | 2/28/12 | 959.30 | 0.00 | 63.95 | 191.86 | 255.81 | 703.49 S/L | 5.0 |
| 1914 | 12 | HP LASERJET M3035MFP PRINTER | 3/13/12 | 1,774.33 | 0.00 | 118.29 | 354.87 | 473.16 | 1,301.17 S/L | 5.0 |
| 1915 | 12 | OPTIPLEX 990 DESKTOP | 3/16/12 | 959.30 | 0.00 | 47.97 | 191.86 | 239.83 | 719.47 S/L | 5.0 |
| 1916 | 12 | RIMAGE 3400-NSS | 3/15/12 | 9,915.56 | 0.00 | 661.04 | 1,983.11 | 2,644.15 | 7,271.41 S/L | 5.0 |
| 1917 | 12 | MOB OFFICE STANDARD 2010 LIC | 3/29/12 | 1,126.39 | 0.00 | 125.15 | 375.46 | 500.61 | 625.78 Amort | 3.0 |
| 1918 | 12 | ALTOVA MISSIONKIT 2012 | 3/02/12 | 2,064.23 | 0.00 | 229.36 | 688.08 | 917.44 | 1,146.79 Amort | 3.0 |

| No. | Description | Date | | Cost | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1919 12 | OPT790 I3-2120 (2) | 1/27/12 | 0.00 | 1,878.37 | 156.53 | 375.67 | 532.20 | 1,346.17 S/L | 5.0 |
| 1920 12 | OLP WINSVRSTD 2008 | 4/08/12 | 0.00 | 727.47 | 60.62 | 242.49 | 303.11 | 424.36 Amort | 3.0 |
| 1921 12 | OPT790 I3-2120 4/250G W7 (3) | 4/09/12 | 0.00 | 2,850.16 | 142.51 | 570.03 | 712.54 | 2,137.62 S/L | 5.0 |
| 1922 12 | DELL POWEREDGE R310CHASSIS | 5/03/12 | 0.00 | 1,845.37 | 61.51 | 369.07 | 430.58 | 1,414.79 S/L | 5.0 |
| 1923 12 | ALTOVA MAPFORCE 2012 ENTERPRISE | 5/02/12 | 0.00 | 1,273.73 | 70.76 | 424.58 | 495.34 | 778.39 Amort | 3.0 |
| 1924 12 | DISKEEPER 2011 SERVER LICENSE | 6/11/12 | 0.00 | 1,351.67 | 37.55 | 450.56 | 488.11 | 863.56 Amort | 3.0 |
| 1925 12 | SYMANTEC MAIL SECURITY | 7/11/12 | 0.00 | 1,271.24 | 0.00 | 423.75 | 423.75 | 847.49 Amort | 3.0 |
| 1926 12 | OPT1790I5FF 15-2400 4GB #HBB37V1 | 8/27/12 | 0.00 | 2,880.18 | 0.00 | 480.03 | 480.03 | 2,400.15 S/L | 5.0 |
| 1927 12 | MOB OFFICE STANDARD 2010 LIC | 8/28/12 | 0.00 | 1,126.39 | 0.00 | 344.17 | 344.17 | 782.22 Amort | 3.0 |
| 1928 12 | DELL POWEREDGE R21001 | 8/01/12 | 0.00 | 1,748.10 | 0.00 | 320.49 | 320.49 | 1,427.61 S/L | 5.0 |
| 1929 12 | CISCO ACE 4710 - QGF1630O2I3 | 8/02/12 | 0.00 | 26,888.72 | 0.00 | 4,929.60 | 4,929.60 | 21,959.12 S/L | 5.0 |
| 1930 12 | Adobe Creative Suite 6 Design -Hefty/Frank | 9/11/12 | 0.00 | 1,787.89 | 0.00 | 496.64 | 496.64 | 1,291.25 Amort | 3.0 |
| 1931 12 | DELL MONITOR AND SPOWERSPEC G21309 | 11/07/12 | 0.00 | 1,652.09 | 0.00 | 220.28 | 220.28 | 1,431.81 S/L | 5.0 |
| 1932 12 | 3 OFFICE DOWNLOAD | 11/28/12 | 0.00 | 1,120.98 | 0.00 | 249.11 | 249.11 | 871.87 Amort | 3.0 |
| 1934 12 | XEROX WC5775APT COPIER/PRINTER | 12/27/12 | 0.00 | 13,055.37 | 0.00 | 1,305.54 | 1,305.54 | 11,749.83 S/L | 5.0 |
| 1935 12 | SPRO 130 SCANNER CONFIGURATION B DSt | 12/03/12 | 0.00 | 6,665.31 | 0.00 | 777.62 | 777.62 | 5,887.69 S/L | 5.0 |
| 1936 12 | OPTIPLEX 9010 MINITOWER | 12/03/12 | 0.00 | 4,462.54 | 0.00 | 520.63 | 520.63 | 3,941.91 S/L | 5.0 |
| 1937 12 | DELL LATITUDE E5430 | 1/29/13 | 0.00 | 903.11 | 0.00 | 75.26 | 75.26 | 827.85 S/L | 5.0 |
| 1940 12 | MOB WIN SVR 2012 2P LIC | 2/07/13 | 0.00 | 1,748.58 | 0.00 | 242.86 | 242.86 | 1,505.72 Amort | 3.0 |
| 1941 12 | 2 THINK SERVER 500GB WIHT RD330 | 2/06/13 | 0.00 | 3,311.40 | 0.00 | 459.92 | 459.92 | 2,851.48 Amort | 3.0 |
| 1942 12 | MOB OFFICE STD 2013 (3) | 3/27/13 | 0.00 | 1,106.39 | 0.00 | 122.93 | 122.93 | 983.46 Amort | 3.0 |
| 1943 12 | OPTI 7010 DT I5/3.2 #BT/G9/HB-2R3W1 | 3/27/13 | 0.00 | 2,189.00 | 0.00 | 109.45 | 109.45 | 2,079.55 S/L | 5.0 |
| 1944 12 | PROSUPPORT SERVICE | 4/12/13 | 0.00 | 1,347.33 | 0.00 | 112.28 | 112.28 | 1,235.05 Amort | 3.0 |
| 1945 12 | PROSUPPORT MISSION CRITICAL | 4/12/13 | 0.00 | 1,394.16 | 0.00 | 116.18 | 116.18 | 1,277.98 Amort | 3.0 |
| 1946 12 | DELL OPTIPLEX 7010 (6) | 4/23/13 | 0.00 | 4,719.88 | 0.00 | 157.33 | 157.33 | 4,562.55 S/L | 5.0 |
| 1947 12 | MICROSOFT OFFICE (6)' | 4/24/13 | 0.00 | 2,218.99 | 0.00 | 184.92 | 184.92 | 2,034.07 Amort | 3.0 |
| 1948 12 | DELL PROFESSIONAL P2213 22" MONITER (l | 4/23/13 | 0.00 | 1,219.59 | 0.00 | 40.65 | 40.65 | 1,178.94 S/L | 5.0 |
| 1949 12 | SOLIMAR SOFTWARE | 4/01/13 | 0.00 | 32,390.00 | 0.00 | 2,699.17 | 2,699.17 | 29,690.83 Amort | 3.0 |
| 1952 12 | 3 LENOVO LAPTOPS 1S62724FUMP306VZ,3 | 5/03/13 | 0.00 | 2,060.02 | 0.00 | 114.45 | 114.45 | 1,945.57 Amort | 3.0 |
| | | | | 5,517,057.78 | | | 5,196,515.93 | 320,541.85 | |
| 452 13 | RAW CONF. TABLE | 7/01/84 | 0.00 | 3,508.60 | 3,508.60 | 0.00 | 3,508.60 | 0.00 S/L | 10.0 |
| 454 13 | RAW CONF BOARD | 7/01/84 | 0.00 | 646.60 | 646.60 | 0.00 | 646.60 | 0.00 S/L | 10.0 |
| 455 13 | RAW F/F PANELS | 7/01/84 | 0.00 | 12,967.42 | 12,967.42 | 0.00 | 12,967.42 | 0.00 S/L | 10.0 |
| 475 13 | 3 PANELS KD | 8/01/84 | 0.00 | 366.50 | 366.50 | 0.00 | 366.50 | 0.00 S/L | 10.0 |

| Asset | Description | Date | Amount | | Amount | | Amount | Method | Years |
|---|---|---|---|---|---|---|---|---|---|
| 503 13 | 17 CHAIRS CONF. | 2/01/85 | 8,840.40 | 0.00 | 8,840.40 | 0.00 | 8,840.40 | 0.00 S/L | 10.0 |
| 512 13 | N BLDG. F/F 050185 | 5/01/85 | 17,380.00 | 0.00 | 17,380.00 | 0.00 | 17,380.00 | 0.00 S/L | 10.0 |
| 516 13 | 1 LIB UNIT ACCTG | 4/01/85 | 322.14 | 0.00 | 322.14 | 0.00 | 322.14 | 0.00 S/L | 10.0 |
| 524 13 | 2125 MONROE CALC EAD | 6/01/85 | 274.54 | 0.00 | 274.54 | 0.00 | 274.54 | 0.00 S/L | 5.0 |
| 531 13 | 2125 CALC ACCTG VK | 7/01/85 | 274.54 | 0.00 | 274.54 | 0.00 | 274.54 | 0.00 S/L | 5.0 |
| 537 13 | N BLDG F/F G.O. 7/1/85 | 7/01/85 | 4,111.74 | 0.00 | 4,111.74 | 0.00 | 4,111.74 | 0.00 S/L | 10.0 |
| 555 13 | 4 CHAIRS D/MAIL | 11/01/85 | 996.40 | 0.00 | 996.40 | 0.00 | 996.40 | 0.00 S/L | 10.0 |
| 556 13 | H. MILLER MODULES STJ | 12/01/85 | 7,632.00 | 0.00 | 7,632.00 | 0.00 | 7,632.00 | 0.00 S/L | 10.0 |
| 559 13 | SOUND CONTROL HOOD | 12/01/85 | 163.24 | 0.00 | 163.24 | 0.00 | 163.24 | 0.00 S/L | 5.0 |
| 643 13 | 6 CHAIRS ACCTG | 2/01/87 | 1,093.92 | 0.00 | 1,093.92 | 0.00 | 1,093.92 | 0.00 S/L | 10.0 |
| 692 13 | UPGRADE SECURITY SYSTEM FLOY | 5/01/88 | 34,907.42 | 0.00 | 34,907.42 | 0.00 | 34,907.42 | 0.00 S/L | 5.0 |
| 701 13 | DIST WALLS A.E. SUPPLY | 2/01/88 | 10,044.56 | 0.00 | 10,044.56 | 0.00 | 10,044.56 | 0.00 S/L | 10.0 |
| 708 13 | FILES/WALLS SR/DMG | 2/01/88 | 1,444.57 | 0.00 | 1,444.57 | 0.00 | 1,444.57 | 0.00 S/L | 10.0 |
| 711 13 | 2 1-AG122WT-003 COMPRESSOR | 4/01/88 | 850.26 | 0.00 | 850.26 | 0.00 | 850.26 | 0.00 S/L | 5.0 |
| 720 13 | 6 PANELS HERMAN MILLER | 6/01/88 | 1,640.88 | 0.00 | 1,640.88 | 0.00 | 1,640.88 | 0.00 S/L | 10.0 |
| 721 13 | 1 STD PANEL 48 | 6/01/88 | 346.62 | 0.00 | 346.62 | 0.00 | 346.62 | 0.00 S/L | 10.0 |
| 731 13 | 84 CABINET WRIGHT | 8/01/88 | 820.10 | 0.00 | 820.10 | 0.00 | 820.10 | 0.00 S/L | 10.0 |
| 732 13 | WALLS/SHELVES HM GOP | 8/01/88 | 9,824.92 | 0.00 | 9,824.92 | 0.00 | 9,824.92 | 0.00 S/L | 10.0 |
| 738 13 | VARIOUS WALLS G.O. | 10/01/88 | 4,463.02 | 0.00 | 4,463.02 | 0.00 | 4,463.02 | 0.00 S/L | 10.0 |
| 756 13 | 2 60 CABINETS PYRI/DM | 1/01/89 | 1,328.68 | 0.00 | 1,328.68 | 0.00 | 1,328.68 | 0.00 S/L | 10.0 |
| 758 13 | 6 LATERAL FILES GO | 2/01/89 | 1,065.94 | 0.00 | 1,065.94 | 0.00 | 1,065.94 | 0.00 S/L | 10.0 |
| 779 13 | HERMAN MILLER D/MAIL | 6/01/89 | 8,108.86 | 0.00 | 8,108.86 | 0.00 | 8,108.86 | 0.00 S/L | 10.0 |
| 780 13 | WIRE PANELS SECURITY FORMS | 6/01/89 | 604.90 | 0.00 | 604.90 | 0.00 | 604.90 | 0.00 S/L | 10.0 |
| 799 13 | 15M53 CABINET PYRL | 11/30/89 | 664.34 | 0.00 | 664.34 | 0.00 | 664.34 | 0.00 S/L | 10.0 |
| 804 13 | 3140 CALU-ACCTG | 12/01/89 | 274.54 | 0.00 | 274.54 | 0.00 | 274.54 | 0.00 S/L | 5.0 |
| 817 13 | FURNITURE NEW CONTROL | 3/01/90 | 3,223.46 | 0.00 | 3,223.46 | 0.00 | 3,223.46 | 0.00 S/L | 10.0 |
| 832 13 | MODEL 20 BUFFER | 9/01/90 | 1,351.35 | 0.00 | 1,351.35 | 0.00 | 1,351.35 | 0.00 S/L | 5.0 |
| 834 13 | CRT ROMM F/F | 10/01/90 | 508.80 | 0.00 | 508.80 | 0.00 | 508.80 | 0.00 S/L | 10.0 |
| 854 13 | MILLER PANELS | 2/28/91 | 4,277.10 | 0.00 | 4,277.10 | 0.00 | 4,277.10 | 0.00 S/L | 10.0 |
| 867 13 | MUSIC/PAGING SYSTEMS | 8/01/91 | 16,445.00 | 0.00 | 16,445.00 | 0.00 | 16,445.00 | 0.00 S/L | 10.0 |
| 873 13 | DESK TOPS G.O. | 5/01/91 | 606.93 | 0.00 | 606.93 | 0.00 | 606.93 | 0.00 S/L | 10.0 |
| 875 13 | 10 FOLD CHRS M/CONF | 5/01/91 | 401.74 | 0.00 | 401.74 | 0.00 | 401.74 | 0.00 S/L | 10.0 |
| 876 13 | 3M PROJECTOR PRESENTATIONS | 6/01/91 | 5,574.95 | 0.00 | 5,574.95 | 0.00 | 5,574.95 | 0.00 S/L | 3.0 |
| 881 13 | NETWORK EQUIP A/S | 5/01/91 | 6,738.64 | 0.00 | 6,738.64 | 0.00 | 6,738.64 | 0.00 S/L | 3.0 |

| No. | Description | Date | Cost | | | | | | Life |
|---|---|---|---|---|---|---|---|---|---|
| 903 13 | 1090 XEROX COPIER | 11/01/91 | 13,607.08 | 0.00 | 13,607.08 | 0.00 | 13,607.08 | 0.00 S/L | 5.0 |
| 911 13 | WORKSURFACES G/O | 1/01/92 | 2,469.74 | 0.00 | 2,469.74 | 0.00 | 2,469.74 | 0.00 S/L | 10.0 |
| 912 13 | VERSAMATIC G/O | 12/01/91 | 532.50 | 0.00 | 532.50 | 0.00 | 532.50 | 0.00 S/L | 5.0 |
| 913 13 | DATTREK 624 MODEM | 12/01/91 | 483.19 | 0.00 | 483.19 | 0.00 | 483.19 | 0.00 S/L | 3.0 |
| 914 13 | 7 CHAIRS VARIOUS | 1/01/92 | 1,567.68 | 0.00 | 1,567.68 | 0.00 | 1,567.68 | 0.00 S/L | 5.0 |
| 923 13 | CABINET | 4/01/92 | 473.80 | 0.00 | 473.80 | 0.00 | 473.80 | 0.00 S/L | 10.0 |
| 924 13 | COMPUTER CONSOLE CONF | 6/01/92 | 478.45 | 0.00 | 478.45 | 0.00 | 478.45 | 0.00 S/L | 10.0 |
| 928 13 | AC RECOVERY SYSTEM | 7/01/92 | 3,248.08 | 0.00 | 3,248.08 | 0.00 | 3,248.08 | 0.00 S/L | 10.0 |
| 931 13 | NVIEW80 NET | 7/01/92 | 8,189.85 | 0.00 | 8,189.85 | 0.00 | 8,189.85 | 0.00 S/L | 10.0 |
| 934 13 | PAINTJET XL300 PRT | 10/01/92 | 2,110.73 | 0.00 | 2,110.73 | 0.00 | 2,110.73 | 0.00 S/L | 3.0 |
| 941 13 | LUMINATOR UNIT GO | 11/01/92 | 10,011.00 | 0.00 | 10,011.00 | 0.00 | 10,011.00 | 0.00 S/L | 3.0 |
| 942 13 | TADE DRIVE NET | 11/01/92 | 4,940.00 | 0.00 | 4,940.00 | 0.00 | 4,940.00 | 0.00 S/L | 3.0 |
| 947 13 | HAYES MODEM D/M | 2/01/93 | 535.44 | 0.00 | 535.44 | 0.00 | 535.44 | 0.00 S/L | 3.0 |
| 953 13 | LETTERING MACH | 1/01/93 | 1,272.68 | 0.00 | 1,272.68 | 0.00 | 1,272.68 | 0.00 S/L | 3.0 |
| 961 13 | INSTALL N TELE P. ELECT | 3/01/93 | 2,755.55 | 0.00 | 2,755.55 | 0.00 | 2,755.55 | 0.00 S/L | 10.0 |
| 969 13 | ADD'L TELEPHONE SYSTEM | 3/01/93 | 4,459.15 | 0.00 | 4,459.15 | 0.00 | 4,459.15 | 0.00 S/L | 10.0 |
| 975 13 | 19 FRAMED PICTURES | 7/01/93 | 4,414.43 | 0.00 | 4,414.43 | 0.00 | 4,414.43 | 0.00 S/L | 10.0 |
| 994 13 | 2LD#3SSMP NETWORK | 10/31/93 | 558.80 | 0.00 | 558.80 | 0.00 | 558.80 | 0.00 S/L | 10.0 |
| 995 13 | 2 PICTURES-KILLEN | 10/01/93 | 525.00 | 0.00 | 525.00 | 0.00 | 525.00 | 0.00 S/L | 10.0 |
| 1001 13 | RESURFACE PARKING LOT | 10/01/93 | 25,720.00 | 0.00 | 25,720.00 | 0.00 | 25,720.00 | 0.00 S/L | 10.0 |
| 1004 13 | CCTV SYSTEM | 11/01/93 | 2,236.50 | 0.00 | 2,236.50 | 0.00 | 2,236.50 | 0.00 S/L | 10.0 |
| 1005 13 | WALL GUARD/LIGHTS | 11/01/93 | 4,648.00 | 0.00 | 4,648.00 | 0.00 | 4,648.00 | 0.00 S/L | 10.0 |
| 1006 13 | IPGRADE 486-33 SN | 11/01/93 | 908.12 | 0.00 | 908.12 | 0.00 | 908.12 | 0.00 S/L | 3.0 |
| 1018 13 | 10KW HEATER WHE | 1/31/94 | 514.35 | 0.00 | 514.35 | 0.00 | 514.35 | 0.00 S/L | 10.0 |
| 1026 13 | COVER BIND SYSTEM GO | 5/01/94 | 846.68 | 0.00 | 846.68 | 0.00 | 846.68 | 0.00 S/L | 5.0 |
| 1028 13 | 2 DRI MATIC | 4/01/94 | 1,087.85 | 0.00 | 1,087.85 | 0.00 | 1,087.85 | 0.00 S/L | 10.0 |
| 1029 13 | STAIRWAY LIGHTING | 1/01/94 | 1,240.00 | 0.00 | 1,240.00 | 0.00 | 1,240.00 | 0.00 S/L | 10.0 |
| 1031 13 | DOCK REMODELED | 3/01/94 | 12,650.00 | 0.00 | 12,650.00 | 0.00 | 12,650.00 | 0.00 S/L | 10.0 |
| 1037 13 | COOLING TOWER-PRAIRIE | 6/01/94 | 10,800.00 | 0.00 | 10,800.00 | 0.00 | 10,800.00 | 0.00 S/L | 15.0 |
| 1047 13 | 4 CHAIRS SPBS | 8/01/94 | 1,469.70 | 0.00 | 1,469.70 | 0.00 | 1,469.70 | 0.00 S/L | 5.0 |
| 1057 13 | COOLING TOWER | 9/01/94 | 60,366.34 | 0.00 | 60,366.34 | 0.00 | 60,366.34 | 0.00 S/L | 15.0 |
| 1067 13 | SPEAKERS MAIN COMF-RM | 12/01/94 | 677.00 | 0.00 | 677.00 | 0.00 | 677.00 | 0.00 S/L | 10.0 |
| 1068 13 | CAMERAS/DOORS/FLOYD | 12/01/94 | 798.75 | 0.00 | 798.75 | 0.00 | 798.75 | 0.00 S/L | 10.0 |
| 1069 13 | 7.5 HP PUMP ROOF | 12/01/94 | 1,293.00 | 0.00 | 1,293.00 | 0.00 | 1,293.00 | 0.00 S/L | 10.0 |

| ID | Description | Date | Value | | Value | | Value | Method | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1071 13 | 500 GAL TANK GENERATOR | 10/01/94 | 10,635.26 | 0.00 | 10,635.26 | 0.00 | 10,635.26 | 0.00 S/L | 15.0 |
| 1081 13 | P.O.OFFICE EQUIPMENT | 2/01/95 | 3,475.10 | 0.00 | 3,475.10 | 0.00 | 3,475.10 | 0.00 S/L | 5.0 |
| 1089 13 | 2-WAY RADIO-MAINT | 4/01/95 | 763.68 | 0.00 | 763.68 | 0.00 | 763.68 | 0.00 S/L | 3.0 |
| 1090 13 | REMODEL LUNCH RM /HALL | 5/01/95 | 30,714.18 | 0.00 | 30,714.18 | 0.00 | 30,714.18 | 0.00 S/L | 5.0 |
| 1091 13 | 2-COCOA SWIVEL CHAIRS | 4/01/95 | 734.85 | 0.00 | 734.85 | 0.00 | 734.85 | 0.00 S/L | 3.0 |
| 1098 13 | 8 PATIO BLK CHRS-LYNDALE | 5/01/95 | 1,363.11 | 0.00 | 1,363.11 | 0.00 | 1,363.11 | 0.00 S/L | 5.0 |
| 1099 13 | RECEPTION STATION | 5/01/95 | 4,041.68 | 0.00 | 4,041.68 | 0.00 | 4,041.68 | 0.00 S/L | 5.0 |
| 1101 13 | 24 LUNCHROOM CHAIRS | 5/01/95 | 2,009.02 | 0.00 | 2,009.02 | 0.00 | 2,009.02 | 0.00 S/L | 5.0 |
| 1104 13 | WATER COOLER-UPSTAIRS | 5/01/95 | 473.24 | 0.00 | 473.24 | 0.00 | 473.24 | 0.00 S/L | 5.0 |
| 1107 13 | 3 BROWN SWIVEL CHRS | 6/01/95 | 1,102.28 | 0.00 | 1,102.28 | 0.00 | 1,102.28 | 0.00 S/L | 10.0 |
| 1108 13 | 8 TABLES & CHAIRS LUNCHROOM | 6/01/95 | 3,821.01 | 0.00 | 3,821.01 | 0.00 | 3,821.01 | 0.00 S/L | 10.0 |
| 1109 13 | 4 PICTURES LR & LOBBY | 6/01/95 | 1,355.21 | 0.00 | 1,355.21 | 0.00 | 1,355.21 | 0.00 S/L | 10.0 |
| 1154 13 | 2 HEATERS GTR RM | 5/01/96 | 1,534.89 | 0.00 | 1,534.89 | 0.00 | 1,534.89 | 0.00 S/L | 5.0 |
| 1180 13 | 2 COCOA CHAIRS SPBS | 10/01/96 | 734.85 | 0.00 | 734.85 | 0.00 | 734.85 | 0.00 S/L | 10.0 |
| 1182 13 | WORK CTR PRINTER | 1/01/97 | 9,971.13 | 0.00 | 9,971.13 | 0.00 | 9,971.13 | 0.00 S/L | 3.0 |
| 1186 13 | 3 ARMLESS CHAIRS | 1/01/97 | 942.53 | 0.00 | 942.53 | 0.00 | 942.53 | 0.00 S/L | 10.0 |
| 1200 13 | 6 CHAIRS CE | 4/01/97 | 3,093.83 | 0.00 | 3,093.83 | 0.00 | 3,093.83 | 0.00 S/L | 10.0 |
| 1217 13 | IMP/SPARE G5-166 | 8/01/97 | 4,466.61 | 0.00 | 4,466.61 | 0.00 | 4,466.61 | 0.00 S/L | 3.0 |
| 1228 13 | REMODEL COMPOSITION | 11/01/97 | 19,185.95 | 0.00 | 19,185.95 | 0.00 | 19,185.95 | 0.00 S/L | 10.0 |
| 1238 13 | 6 CHAIRS VARIOUS | 3/01/98 | 1,840.26 | 0.00 | 1,840.26 | 0.00 | 1,840.26 | 0.00 S/L | 10.0 |
| 1254 13 | 7 BROWN CHAIRS | 7/01/98 | 1,840.26 | 0.00 | 1,840.26 | 0.00 | 1,840.26 | 0.00 S/L | 5.0 |
| 1258 13 | TABLES FOR IN SMOKE RM | 10/01/98 | 2,153.43 | 0.00 | 2,153.43 | 0.00 | 2,153.43 | 0.00 S/L | 10.0 |
| 1259 13 | PANASONIC 20 CLRMTR M/D | 10/01/98 | 543.15 | 0.00 | 543.15 | 0.00 | 543.15 | 0.00 S/L | 3.0 |
| 1263 13 | 6 CHAIRS N/SMOKE ROOM | 10/01/98 | 2,044.80 | 0.00 | 2,044.80 | 0.00 | 2,044.80 | 0.00 S/L | 5.0 |
| 1301 13 | HP SCANJET IISG689F16OD3 | 1/01/99 | 578.30 | 0.00 | 578.30 | 0.00 | 578.30 | 0.00 S/L | 3.0 |
| 1302 13 | ALPINEAIR PURIFIER CTL | 1/01/99 | 633.68 | 0.00 | 633.68 | 0.00 | 633.68 | 0.00 S/L | 5.0 |
| 1312 13 | 9 CHAIRS-S&T | 5/01/99 | 2,736.00 | 0.00 | 2,736.00 | 0.00 | 2,736.00 | 0.00 S/L | 5.0 |
| 1325 13 | GP7-600-CONF RM D GTY | 12/01/99 | 2,900.83 | 0.00 | 2,900.83 | 0.00 | 2,900.83 | 0.00 S/L | 3.0 |
| 1328 13 | OLYMPUS DIGITAL CAMERA-GO | 12/01/99 | 1,198.40 | 0.00 | 1,198.40 | 0.00 | 1,198.40 | 0.00 S/L | 5.0 |
| 1331 13 | 2-TOSHIBA PROJECTORS-GO | 11/01/99 | 16,432.14 | 0.00 | 16,432.14 | 0.00 | 16,432.14 | 0.00 S/L | 3.0 |
| 1332 13 | 2 PRINTS RAW HALL/WAAL | 12/01/99 | 612.38 | 0.00 | 612.38 | 0.00 | 612.38 | 0.00 S/L | 10.0 |
| 1333 13 | 1 CP7-500 VAULT | 12/01/99 | 1,656.92 | 0.00 | 1,656.92 | 0.00 | 1,656.92 | 0.00 S/L | 3.0 |
| 1347 13 | OLD BLDG OPUS | 3/01/00 | 26,563.00 | 0.00 | 26,563.00 | 0.00 | 26,563.00 | 0.00 S/L | 5.0 |
| 1348 13 | SCRUBBER 1352661 | 3/01/00 | 10,595.01 | 0.00 | 10,595.01 | 0.00 | 10,595.01 | 0.00 S/L | 5.0 |

| Asset | Description | Date | | | | | | Rate | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1350 13 | 10 CHAIRS S & T | 3/01/00 | 3,028.86 | 0.00 | 3,028.86 | 0.00 | 3,028.86 | 0.00 S/L | 5.0 |
| 1356 13 | 3 VERSAMATIC 18 | 4/01/00 | 1,821.15 | 0.00 | 1,821.15 | 0.00 | 1,821.15 | 0.00 S/L | 3.0 |
| 1357 13 | DIST CAMERA SYSTEM | 4/01/00 | 3,226.95 | 0.00 | 3,226.95 | 0.00 | 3,226.95 | 0.00 S/L | 5.0 |
| 1359 13 | 4 CHAIRS S & T PRODUCTS | 4/01/00 | 1,166.18 | 0.00 | 1,166.18 | 0.00 | 1,166.18 | 0.00 S/L | 5.0 |
| 1360 13 | 3 CHAIRS 1 TABLE-FRONT LOBBY | 5/01/00 | 3,425.04 | 0.00 | 3,425.04 | 0.00 | 3,425.04 | 0.00 S/L | 5.0 |
| 1364 13 | TYPEWRITER VLK | 6/01/00 | 479.25 | 0.00 | 479.25 | 0.00 | 479.25 | 0.00 S/L | 5.0 |
| 1368 13 | SIGNS BLDG LAWRENCE | 6/01/00 | 3,127.00 | 0.00 | 3,127.00 | 0.00 | 3,127.00 | 0.00 S/L | 10.0 |
| 1375 13 | OUTDOOR FURNITURE MENARDS | 5/01/00 | 1,038.08 | 0.00 | 1,038.08 | 0.00 | 1,038.08 | 0.00 S/L | 5.0 |
| 1376 13 | S & T LOBBY | 5/01/00 | 2,172.60 | 0.00 | 2,172.60 | 0.00 | 2,172.60 | 0.00 S/L | 5.0 |
| 1380 13 | AUTUMN ON LAUREL | 7/01/00 | 303.53 | 0.00 | 303.53 | 0.00 | 303.53 | 0.00 S/L | 10.0 |
| 1385 13 | 5 BROWN CHAIRS S&T | 8/01/00 | 1,790.26 | 0.00 | 1,790.26 | 0.00 | 1,790.26 | 0.00 S/L | 5.0 |
| 1392 13 | HERMAN MILLER PANELS SC&D/M | 11/01/00 | 14,431.82 | 0.00 | 14,431.82 | 0.00 | 14,431.82 | 0.00 S/L | 10.0 |
| 1407 13 | SPRINT TELEPHONE UPGRADE | 3/01/01 | 13,505.22 | 0.00 | 13,505.22 | 0.00 | 13,505.22 | 0.00 S/L | 5.0 |
| 1421 13 | ALPINE XL-15 AIR PURIFER | 5/01/01 | 633.68 | 0.00 | 633.68 | 0.00 | 633.68 | 0.00 S/L | 5.0 |
| 1422 13 | 17HP LANDLORD TRACTOR | 5/01/01 | 6,214.28 | 0.00 | 6,214.28 | 0.00 | 6,214.28 | 0.00 S/L | 5.0 |
| 1436 13 | F/F-CD PRODUCTION | 7/01/01 | 4,036.15 | 0.00 | 4,036.15 | 0.00 | 4,036.15 | 0.00 S/L | 10.0 |
| 1443 13 | WEBSERVER F/F | 8/01/01 | 2,312.62 | 0.00 | 2,312.62 | 0.00 | 2,312.62 | 0.00 S/L | 3.0 |
| 1445 13 | LOUNGE F/F-LADIES | 9/01/01 | 3,941.83 | 0.00 | 3,941.83 | 0.00 | 3,941.83 | 0.00 S/L | 5.0 |
| 1469 13 | 6 CHAIRS S & T | 2/01/02 | 2,268.45 | 0.00 | 2,268.45 | 0.00 | 2,268.45 | 0.00 S/L | 10.0 |
| 1479 13 | PANELS ACCTG | 3/01/02 | 2,668.89 | 0.00 | 2,668.89 | 0.00 | 2,668.89 | 0.00 S/L | 10.0 |
| 1488 13 | 3 WHIRLPOO; FRIG LUNCHROOM | 5/01/02 | 2,117.48 | 0.00 | 2,117.48 | 0.00 | 2,117.48 | 0.00 S/L | 10.0 |
| 1498 13 | TAPE DRIVE DESKTOP2802673450 | 6/01/02 | 11,209.01 | 0.00 | 11,209.01 | 0.00 | 11,209.01 | 0.00 S/L | 3.0 |
| 1507 13 | 1E4000,TF 28348788 | 9/01/02 | 1,500.59 | 0.00 | 1,500.59 | 0.00 | 1,500.59 | 0.00 S/L | 3.0 |
| 1543 13 | FURNITURE TLJ | 9/01/03 | 4,131.67 | 413.17 | 3,649.67 | 413.17 | 4,062.84 | 68.83 S/L | 10.0 |
| 1547 13 | 6 TAUPE CHAIRS VARIOUS | 11/01/03 | 2,076.75 | 207.68 | 1,799.89 | 207.68 | 2,007.57 | 69.18 S/L | 10.0 |
| 1552 13 | UPGRADE SECURITY-FLOYD | 3/01/04 | 14,543.64 | 0.00 | 14,543.64 | 0.00 | 14,543.64 | 0.00 S/L | 3.0 |
| 1556 13 | FOUR CHAIRS F.F. S & T | 2/01/04 | 1,074.59 | 107.46 | 904.45 | 107.46 | 1,011.91 | 62.68 S/L | 10.0 |
| 1564 13 | SIX CHAIRS S & T | 3/01/04 | 2,212.01 | 0.00 | 2,212.01 | 0.00 | 2,212.01 | 0.00 S/L | 3.0 |
| 1565 13 | 3 FILE CABINETS B. SMITH | 3/01/04 | 668.71 | 0.00 | 668.71 | 0.00 | 668.71 | 0.00 S/L | 3.0 |
| 1572 13 | OFFICE/WALLS F.F. | 6/01/04 | 3,462.32 | 0.00 | 3,462.32 | 0.00 | 3,462.32 | 0.00 S/L | 3.0 |
| 1604 13 | RICOH AFICIO 2075 BW | 6/01/05 | 21,262.73 | 0.00 | 21,262.73 | 0.00 | 21,262.73 | 0.00 S/L | 5.0 |
| 1610 13 | SIX CHAIRS S & T | 7/01/05 | 2,212.01 | 221.20 | 1,548.40 | 221.20 | 1,769.60 | 442.41 S/L | 10.0 |
| 1628 13 | RICOH AFICIO 3245C | 12/01/05 | 17,246.61 | 0.00 | 17,246.61 | 0.00 | 17,246.61 | 0.00 S/L | 3.0 |
| 1745 13 | 3 SAVVY CHAIRS | 3/01/08 | 2,222.06 | 222.21 | 962.91 | 222.21 | 1,185.12 | 1,036.94 S/L | 10.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1841.13 | ARIENS SNOWBLOWER | 12/31/09 | 1,286.23 | 0.00 | 643.12 | 257.25 | 900.37 | 385.86 S/L | 5.0 |
| 1862.13 | FURNITURE--MTK | 7/23/10 | 3,811.48 | 0.00 | 730.54 | 381.15 | 1,111.69 | 2,699.79 S/L | 10.0 |
| 1873.13 | FURNITURE-B CHESNEY | 2/28/11 | 2,537.05 | 0.00 | 338.28 | 253.71 | 591.99 | 1,945.06 S/L | 10.0 |
| 1885.13 | PALLET TRUCK | 6/30/11 | 4,772.40 | 0.00 | 477.24 | 477.24 | 954.48 | 3,817.92 S/L | 10.0 |
| 1913.13 | ACCOUNTING OFFICE FURNITURE | 2/29/12 | 5,431.76 | 0.00 | 181.06 | 543.18 | 724.24 | 4,707.52 S/L | 10.0 |
| 1398 d | E-5400 #20345716 CD-ROM | 9/01/00 | 3,876.60 | 0.00 | 3,876.60 | 0.00 | 3,876.60 | 0.00 S/L | 3.0 |
| | | | 713,979.57 | | | | 698,743.38 | 15,236.19 | |

## Schedule 2.1(h)

## Intellectual Property

### Trademarks

SCICOM

SCICOM Logo

Cayenne (Applied For)

[See Attached]

# United States of America

## United States Patent and Trademark Office

# SCICOM

**Reg. No. 3,716,535**
Registered Nov. 24, 2009

**Int. Cls.: 35, 38, 39, 40, and 42**

SERVICE MARK
PRINCIPAL REGISTER

SCICOM DATA SERVICES, LTD. (MINNESOTA CORPORATION)
10101 BREN ROAD EAST
MINNETONKA, MN 553439005

FOR: PROCESSING CUSTOMER DATA FOR THE COMPOSITION AND CREATION OF BUSINESS DOCUMENTS FOR OTHERS FOR USE IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING, IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

FOR: ELECTRONIC DELIVERY OF ELECTRONIC BUSINESS DOCUMENTS AND INFORMATION FOR OTHERS FOR USE IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING, IN CLASS 38 (U.S. CLS. 100, 101 AND 104).

FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

FOR: MAIL SERVICES, NAMELY, PRESORTING, STUFFING, SEALING, POSTAGE METERING, BUNDLING AND DELIVERING OF BUSINESS DOCUMENTS TO A POST OFFICE FOR OTHERS FOR USE IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING; STORAGE SERVICES, NAMELY, PROVIDING DOCUMENT ARCHIVING SERVICES FOR OTHERS IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING, IN CLASS 39 (U.S. CLS. 100 AND 105).

FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

FOR: PRINTING OF BUSINESS DOCUMENTS FOR OTHERS FOR USE IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING; PROVIDING DOCUMENT SCANNING FOR OTHERS IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING, IN CLASS 40 (U.S. CLS. 100, 103 AND 106).

FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

FOR: PROVIDING A WEBSITE THAT GIVES REGISTERED USERS THE ABILITY TO UPLOAD, VIEW, COPY, PRINT, DOWNLOAD AND SHARE BUSINESS DOCUMENTS AND DATA IN THE FIELDS OF IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

*David J. Kappos*

Director of the United States Patent and Trademark Office

**Reg. No. 3,716,535** THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 1,712,070.

SN 77-557,888, FILED 8-28-2008.

DEBRA LEE, EXAMINING ATTORNEY

# United States of America

## United States Patent and Trademark Office



**SCICOM**
DATA SERVICES

**Reg. No. 3,732,359**  SCICOM DATA SERVICES, LTD. (MINNESOTA CORPORATION)
Registered Dec. 29, 2009   10101 BREN ROAD EAST
MINNETONKA, MN 553439005

**Int. Cls.: 35, 38, 39, 40,**  FOR: PROCESSING CUSTOMER DATA FOR THE COMPOSITION AND CREATION OF
**and 42**  BUSINESS DOCUMENTS FOR OTHERS FOR USE IN THE FIELDS OF FINANCIAL, HEALTH
CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING, IN CLASS 35
(U.S. CLS. 100, 101 AND 102).

**SERVICE MARK**
**PRINCIPAL REGISTER**  FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

FOR: ELECTRONIC DELIVERY OF ELECTRONIC BUSINESS DOCUMENTS AND INFORM-
ATION FOR OTHERS FOR USE IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY,
MARKETING, DISTRIBUTION AND MANUFACTURING, IN CLASS 38 (U.S. CLS. 100, 101
AND 104).

FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

FOR: MAIL SERVICES, NAMELY, PRESORTING, STUFFING, SEALING, POSTAGE
METERING, BUNDLING AND DELIVERING OF BUSINESS DOCUMENTS TO A POST
OFFICE FOR OTHERS FOR USE IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY,
MARKETING, DISTRIBUTION AND MANUFACTURING; STORAGE SERVICES, NAMELY,
PROVIDING DOCUMENT ARCHIVING SERVICES FOR OTHERS IN THE FIELDS OF FIN-
ANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTUR-
ING, IN CLASS 39 (U.S. CLS. 100 AND 105).

FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

FOR: PRINTING OF BUSINESS DOCUMENTS FOR OTHERS FOR USE IN THE FIELDS OF
FINANCIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFAC-
TURING; PROVIDING DOCUMENT SCANNING FOR OTHERS IN THE FIELDS OF FINAN-
CIAL, HEALTH CARE, UTILITY, MARKETING, DISTRIBUTION AND MANUFACTURING,
IN CLASS 40 (U.S. CLS. 100, 103 AND 106).

FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

FOR: PROVIDING A WEBSITE THAT GIVES REGISTERED USERS THE ABILITY TO UP-
LOAD, VIEW, COPY, PRINT, DOWNLOAD AND SHARE BUSINESS DOCUMENTS AND
DATA IN THE FIELDS OF IN THE FIELDS OF FINANCIAL, HEALTH CARE, UTILITY,
MARKETING, DISTRIBUTION AND MANUFACTURING, IN CLASS 42 (U.S. CLS. 100 AND
101).



Director of the United States Patent and Trademark Office

**Reg. No. 3,732,359** FIRST USE 3-12-2009; IN COMMERCE 3-12-2009.

OWNER OF U.S. REG. NO. 1,712,070.

THE COLOR(S) RED, BLUE, GREEN, ORANGE, YELLOW, AND BLACK IS/ARE CLAIMED
AS A FEATURE OF THE MARK.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "DATA SERVICES", APART
FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF A STAR DESIGN FORMED FROM INTERSECTING SQUARES
APPEARING IN GRADATION S OF THE COLORS RED, BLUE, GREEN, AND ORANGE.
THE DESIGN PRECEDES THE WORD "SCICOM" IN BLACK WHICH IS POSITIONED OVER
THE WORDS "DATA SERVICES" IN BLACK.

SN 77-557,906, FILED 8-28-2008.

DEBRA LEE, EXAMINING ATTORNEY

Case 13-43894   Doc 15-5   Filed 08/07/13   Entered 08/07/13 15:32:16   Desc
Schedules to Purchase and Sale Agreement   Page 40 of 116

Trademark Electronic Search System (TESS)                                                          Page 1 of 2



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Mon Jul 15 03:10:49 EDT 2013*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST

NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

[ Logout ]  Please logout when you are done to release system resources allocated for you.

[ Start ] List At: _____ OR [ Jump ] to record: _____   **Record 1 out of 76**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



# Cayenne

| | |
|---|---|
| **Word Mark** | CAYENNE |
| **Goods and Services** | IC 042. US 100 101. G & S: Providing temporary use of a web-based software application for document production, document design, document administration, document messaging, document customization, document production, production job tracking, electronic bill payment and electronic bill payment tracking; Software as a service (SAAS) services featuring software for document production, document design, document administration, document messaging, document customization, document production, production job tracking, electronic bill payment and electronic bill payment tracking. FIRST USE: 20120821. FIRST USE IN COMMERCE: 20121008 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85823929 |
| **Filing Date** | January 15, 2013 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) SCICOM Data Services, Ltd. CORPORATION MINNESOTA 10101 Bren Road East Minnetonka MINNESOTA 553439005 |
| **Type of Mark** | SERVICE MARK |

Trademark Electronic Search System (TESS)                                    Page 2 of 2

| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST
NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

**Schedule 2.1(j)**

**<u>Software</u>**

[See Attached]

| Software | Version | Total |
|---|---|---|
| Adobe Acrobat - Reader 6.0.2 Update | 6.0.2 | 2 |
| Adobe Acrobat  9 Standard - English, Français, Deutsch | 9.2.0 | 1 |
| Adobe Acrobat  9 Standard - English, Français, Deutsch | 9.5.1 | 8 |
| Adobe Acrobat  9 Standard - English, Français, Deutsch | 9.5.4 | 18 |
| Adobe Acrobat 6.0 Professional | 006.000.000 | 8 |
| Adobe Acrobat 6.0.1 Professional | 006.000.001 | 1 |
| Adobe Acrobat 7.1.4 Professional | 7.1.4 | 1 |
| Adobe Acrobat 8.3.1 Professional | 8.3.1 | 2 |
| Adobe Acrobat 8.3.1 Standard | 8.3.1 | 14 |
| Adobe Acrobat 9 Pro | 9.5.1 | 1 |
| Adobe Acrobat 9 Pro | 9.5.4 | 2 |
| Adobe Acrobat and Reader 6.0.3 Update | 6.0.3 | 2 |
| Adobe Acrobat and Reader 6.0.4 Update | 6.0.4 | 2 |
| Adobe Acrobat and Reader 6.0.5 Update | 6.0.5 | 2 |
| Adobe Acrobat and Reader 6.0.6 Update | 6.0.6 | 2 |
| Adobe Acrobat X Pro - English, Français, Deutsch | 10.1.6 | 2 |
| Adobe Acrobat X Standard - English, Français, Deutsch | 10.1.5 | 1 |
| Adobe Acrobat X Standard - English, Français, Deutsch | 10.1.6 | 1 |
| Adobe Acrobat XI Pro | 11.0.02 | 1 |
| Adobe Reader for Pocket PC 2.0 | 2.0 | 1 |
| ADP PCPayroll Migration Utilities | 2.50.04 | 1 |
| Altova FlowForceServer® Beta2 (x64) | 2012.02.01 | 1 |
| Altova Installer for Apache FOP 0.95 for JDK 1.4 | 0.95 | 1 |
| Altova MapForce® 2012 rel. 2 Enterprise Edition | 2012.02.00 | 1 |
| Altova MapForce® 2012 rel. 2 sp1 (x64) Enterprise Edition | 2012.02.01 | 1 |
| Altova MapForce® 2012 rel. 2 sp1 Enterprise Edition | 2012.02.01 | 1 |
| Altova MissionKit® 2012 rel. 2 for Enterprise XML Developers | 2012.02.00 | 1 |
| Altova MissionKit® 2012 rel. 2 sp1 (x64) for Enterprise XML Developers | 2012.02.01 | 1 |
| Altova MissionKit® 2012 rel. 2 sp1 for Enterprise XML Developers | 2012.02.01 | 2 |
| Altova MissionKit® 2013 (x64) Enterprise Edition | 2013.00.00 | 2 |
| Altova MissionKit® 2013 sp1 (x64) Enterprise Edition | 2013.00.01 | 1 |
| Altova MissionKit® 2013 sp1 Enterprise Edition | 2013.00.01 | 1 |
| ApplicationXtender License Server 5.40 SP1 | 5.40.322 | 1 |
| EMC EmailXtender® 4.81 Reports | 4.81.409 | 1 |
| GFI Endpoint Security | 4.3.2011.0125 | 150 |
| LEGATO EmailXtender Shortcut Addin 4.81 | 4.81.1147 | 49 |
| LEGATO EmailXtender Shortcut Addin 4.81 | 4.81.564 | 7 |
| LEGATO EmailXtender® 4.81 Client | 4.81.1147 | 7 |
| LEGATO EmailXtender® 4.81 Client | 4.81.564 | 14 |
| LEGATO EmailXtender® 4.81 Client (Archive Edition) | 4.81.409 | 2 |
| LEGATO EmailXtender® 4.81 Server | 4.81.1147 | 1 |
| HP Exstream 7.0.606 | 7.0.606 | 1 |
| HP Exstream 7.0.607 | 7.0.607 | 5 |
| HP Exstream 7.0.619 | 7.0.619 | 2 |
| HP Exstream 8.0.304 | 8.0.304 | 1 |
| HP Exstream 8.0.306 | 8.0.306 | 12 |
| HP Exstream Live User Guides 8.0 | 8.0.305 | 1 |
| HP Exstream User Guides 7.0.6 | 7.0.607 | 3 |
| HP Exstream User Guides 8.0 | 8.0.305 | 13 |
| Ipswitch WS_FTP 12 | 12.2 | 3 |
| Ipswitch WS_FTP 12 | 12.3 | 2 |

| | | |
|---|---|---|
| Ipswitch WS_FTP 12 | 12.4 | 4 |
| Ipswitch WS_FTP Server 7.5 | 7.5.0000 | 1 |
| Ipswitch WS_FTP Server 7.5.1 | 7.5.1 | 1 |
| BÖWE Group License Key Programmer | 1.7 | 6 |
| JETVision | 2009 | 6 |
| Jing | 2.4.10231 | 13 |
| Jing | 2.6.12032.1 | 6 |
| Jing | 2.8.12339.1 | 4 |
| Jing | 2.8.13007.1 | 22 |
| Snagit 10.0.1 | 10.0.1 | 12 |
| Snagit 11 | 11.2.0 | 1 |
| 2007 Microsoft Office system | 12.0.6612.1000 | 4 |
| IIS 7.5 Express | 7.5.1190 | 2 |
| IIS6 Manager | 0 | 1 |
| Microsoft .NET Compact Framework 1.0 SP3 Developer | 1.0.4292 | 8 |
| Microsoft .NET Compact Framework 2.0 | 2.0.5238 | 8 |
| Microsoft .NET Framework 2.0 | 2.0 | 1 |
| Microsoft .NET Framework 2.0 SDK (x64) - ENU | 8.0 | 3 |
| Microsoft .NET Framework 2.0 Service Pack 2 | 2.2.30729 | 80 |
| Microsoft .NET Framework 3.0 Service Pack 2 | 3.2.30729 | 74 |
| Microsoft .NET Framework 3.5 SP1 | 3.5 | 77 |
| Microsoft .NET Framework 4 Client Profile | 4.0.30319 | 109 |
| Microsoft .NET Framework 4 Extended | 4.0.30319 | 96 |
| Microsoft .NET Framework 4 Multi-Targeting Pack | 4.0.30319 | 7 |
| Microsoft ActiveSync | 4.5.5096.0 | 1 |
| Microsoft ASP.NET 2.0 AJAX Extensions 1.0 | 1.0.61025 | 4 |
| Microsoft ASP.NET MVC 2 | 2.0.50217.0 | 7 |
| Microsoft ASP.NET MVC 2 - Visual Studio 2010 Tools | 2.0.50217.0 | 7 |
| Microsoft Base Smart Card Cryptographic Service Provider Package | | 12 |
| Microsoft Baseline Security Analyzer 2.1 | 2.1.0000 | 1 |
| Microsoft Compression Client Pack 1.0 for Windows XP | 1 | 25 |
| Microsoft Exchange Server 2007 | 8.3.83.6 | 1 |
| Microsoft Group Policy Management Console with SP1 | 1.0.2.0 | 1 |
| Microsoft Help Viewer 1.1 | 1.1.40219 | 7 |
| Microsoft IntelliPoint 8.2 | 8.20.468.0 | 1 |
| Microsoft Interop Forms Redistributable Package 2.0a | 2.0.0 | 9 |
| Microsoft IPsec Diagnostic Tool | 1.0.0.0 | 1 |
| Microsoft Office | 14.0.6120.5004 | 4 |
| Microsoft Office Home & Business 2013 | | 3 |
| Microsoft Office 2003 Web Components | 11.0.6558.0 | 1 |
| Microsoft Office 2003 Web Components | 11.0.8173.0 | 37 |
| Microsoft Office 2003 Web Components | 12.0.6213.1000 | 4 |
| Microsoft Office 2007 Primary Interop Assemblies | 12.0.4518.1014 | 30 |
| Microsoft Office 2010 | 14.0.4763.1000 | 2 |
| Microsoft Office Access database engine 2007 (English) | 12.0.4518.1031 | 2 |
| Microsoft Office Access database engine 2007 (English) | 12.0.6612.1000 | 3 |
| Microsoft Office Basic 2007 | 12.0.6612.1000 | 1 |
| Microsoft Office File Validation Add-In | 14.0.5130.5003 | 58 |
| Microsoft Office Live Add-in 1.5 | 2.0.4024.1 | 1 |
| Microsoft Office Live Meeting 2005 | 7.6.2525.10 | 1 |
| Microsoft Office Live Meeting 2007 | 8.0.6362.187 | 3 |
| Microsoft Office Live Meeting 2007 | 8.0.6362.191 | 1 |

| | | |
|---|---|---|
| Microsoft Office Live Meeting 2007 | 8.0.6362.201 | 3 |
| Microsoft Office Live Meeting 2007 | 8.0.6362.202 | 1 |
| Microsoft Office Outlook 2003 | 11.0.8173.0 | 2 |
| Microsoft Office Outlook Connector | 14.0.5118.5000 | 5 |
| Microsoft Office Professional Edition 2003 | 11.0.5614.0 | 2 |
| Microsoft Office Professional Edition 2003 | 11.0.8173.0 | 7 |
| Microsoft Office Project Standard 2007 | 12.0.6612.1000 | 1 |
| Microsoft Office Small Business 2007 | 12.0.4518.1014 | 4 |
| Microsoft Office Small Business 2007 | 12.0.6612.1000 | 51 |
| Microsoft Office Small Business Connectivity Components | 2.0.7024.0 | 19 |
| Microsoft Office Small Business Edition 2003 | 11.0.5614.0 | 2 |
| Microsoft Office Small Business Edition 2003 | 11.0.8173.0 | 1 |
| Microsoft Office Standard 2007 | 12.0.6612.1000 | 28 |
| Microsoft Office Visio 2013 Standard | 15.0.4420.1017 | 1 |
| Microsoft Office Visio 2010 Professional | 14.0.6029.1000 | 1 |
| Microsoft Office Visio Professional 2007 | 12.0.6612.1000 | 1 |
| Microsoft Office Visio Standard 2003 | 11.0.3216.5614 | 3 |
| Microsoft Office Visio Standard 2003 | 11.0.8173.0 | 4 |
| Microsoft Office XP Web Components | 10.0.4406.0 | 2 |
| Microsoft Office XP Web Components | 10.0.6626.0 | 1 |
| Microsoft Office XP Web Components | 10.0.6765.0 | 7 |
| Microsoft Office XP Web Components | 11.0.8173.0 | 1 |
| Microsoft Project 2000 SR-1 | 9.00.4527 | 1 |
| Microsoft Project Standard 2013 | 15.0.4420.1017 | 2 |
| Microsoft Report Viewer Redistributable 2005 | 1.0 | 2 |
| Microsoft Report Viewer Redistributable 2008 SP1 | 1.0 | 12 |
| Microsoft RichCopy 4.0 | 4.0.216 | 1 |
| Microsoft Save as PDF or XPS Add-in for 2007 Microsoft Office programs | 12.0.4518.1014 | 2 |
| Microsoft Security Compliance Manager | 1.1.3.0 | 1 |
| Microsoft Security Essentials | 4.2.223.1 | 2 |
| Microsoft SharedView | 8.0.5725.0 | 1 |
| Microsoft Silverlight | 3.0.50106.0 | 1 |
| Microsoft Silverlight | 5.1.10411.0 | 1 |
| Microsoft Silverlight | 5.1.20125.0 | 46 |
| Microsoft Silverlight 3 SDK | 3.0.40818.0 | 7 |
| Microsoft Silverlight 4 SDK | 4.0.50826.0 | 7 |
| Microsoft SkyDrive | 16.4.6013.0910 | 3 |
| Microsoft SkyDrive | 17.0.2003.1112 | 2 |
| Microsoft SOAP Toolkit 2.0 SP2 | 623.1 | 1 |
| Microsoft SQL Server 2005 | | 37 |
| Microsoft SQL Server 2005 (64-bit) | | 7 |
| Microsoft SQL Server 2005 Backward compatibility | 8.05.1054 | 13 |
| Microsoft SQL Server 2005 Backward compatibility | 8.05.2004 | 1 |
| Microsoft SQL Server 2005 Backward compatibility | 8.05.2309 | 1 |
| Microsoft SQL Server 2005 Backward compatibility | 8.05.2312 | 12 |
| Microsoft SQL Server 2005 Books Online (English) | 9.00.1399.06 | 13 |
| Microsoft SQL Server 2005 Books Online (English) (February 2007) | 9.00.3062 | 5 |
| Microsoft SQL Server 2005 Books Online (English) (November2008) | 9.00.3212 | 1 |
| Microsoft SQL Server 2005 Books Online (English) (September 2007) | 9.00.3104 | 4 |
| Microsoft SQL Server 2005 Compact Edition [ENU] | 3.1.0000 | 27 |
| Microsoft SQL Server 2005 Mobile [ENU] Developer Tools | 3.0.0.0 | 7 |
| Microsoft SQL Server 2005 Performance Dashboard Reports | 9.00.3040.00 | 1 |

| | | |
|---|---|---|
| Microsoft SQL Server 2005 Upgrade Advisor (English) | 9.00.1399.06 | 1 |
| Microsoft SQL Server 2008 | | 3 |
| Microsoft SQL Server 2008 (64-bit) | | 6 |
| Microsoft SQL Server 2008 Browser | 10.1.2531.0 | 1 |
| Microsoft SQL Server 2008 Browser | 10.2.4000.0 | 1 |
| Microsoft SQL Server 2008 Browser | 10.3.5500.0 | 4 |
| Microsoft SQL Server 2008 Management Objects | 10.0.1600.22 | 3 |
| Microsoft SQL Server 2008 Management Objects | 10.1.2531.0 | 2 |
| Microsoft SQL Server 2008 Native Client | 10.0.1600.22 | 1 |
| Microsoft SQL Server 2008 Native Client | 10.1.2531.0 | 2 |
| Microsoft SQL Server 2008 Native Client | 10.2.4371.0 | 1 |
| Microsoft SQL Server 2008 Native Client | 10.3.5500.0 | 4 |
| Microsoft SQL Server 2008 Policies | 10.2.4000.0 | 1 |
| Microsoft SQL Server 2008 R2 | | 5 |
| Microsoft SQL Server 2008 R2 (64-bit) | | 8 |
| Microsoft SQL Server 2008 R2 Books Online | 10.50.1600.1 | 4 |
| Microsoft SQL Server 2008 R2 Data-Tier Application Framework | 10.50.1750.9 | 7 |
| Microsoft SQL Server 2008 R2 Data-Tier Application Project | 10.50.1750.9 | 7 |
| Microsoft SQL Server 2008 R2 Management Objects | 10.50.1750.9 | 7 |
| Microsoft SQL Server 2008 R2 Management Objects (x64) | 10.50.1750.9 | 6 |
| Microsoft SQL Server 2008 R2 Native Client | 10.50.1600.1 | 4 |
| Microsoft SQL Server 2008 R2 Native Client | 10.50.1790.0 | 1 |
| Microsoft SQL Server 2008 R2 Native Client | 10.51.2500.0 | 1 |
| Microsoft SQL Server 2008 R2 Native Client | 10.51.2861.0 | 1 |
| Microsoft SQL Server 2008 R2 Native Client | 10.52.4000.0 | 7 |
| Microsoft SQL Server 2008 R2 Policies | 10.50.1600.1 | 11 |
| Microsoft SQL Server 2008 R2 Setup (English) | 10.50.1600.1 | 5 |
| Microsoft SQL Server 2008 R2 Setup (English) | 10.50.1790.0 | 1 |
| Microsoft SQL Server 2008 R2 Setup (English) | 10.51.2500.0 | 1 |
| Microsoft SQL Server 2008 R2 Setup (English) | 10.51.2861.0 | 1 |
| Microsoft SQL Server 2008 R2 Setup (English) | 10.52.4000.0 | 7 |
| Microsoft SQL Server 2008 R2 Transact-SQL Language Service | 10.50.1750.9 | 7 |
| Microsoft SQL Server 2008 Setup Support Files | 10.1.2531.0 | 1 |
| Microsoft SQL Server 2008 Setup Support Files | 10.1.2731.0 | 10 |
| Microsoft SQL Server 2008 Setup Support Files | 10.2.4371.0 | 1 |
| Microsoft SQL Server 2008 Setup Support Files | 10.3.5500.0 | 4 |
| Microsoft SQL Server 2008 Setup Support Files | 10.3.5826.0 | 3 |
| Microsoft SQL Server Browser | 10.50.1600.1 | 4 |
| Microsoft SQL Server Browser | 10.51.2500.0 | 2 |
| Microsoft SQL Server Browser | 10.52.4000.0 | 7 |
| Microsoft SQL Server Compact 3.5 SP1 English | 3.5.5692.0 | 1 |
| Microsoft SQL Server Compact 3.5 SP1 Query Tools English | 3.5.5692.0 | 1 |
| Microsoft SQL Server Compact 3.5 SP2 ENU | 3.5.8080.0 | 18 |
| Microsoft SQL Server Compact 3.5 SP2 Query Tools ENU | 3.5.8080.0 | 11 |
| Microsoft SQL Server Compact 3.5 SP2 x64 ENU | 3.5.8080.0 | 7 |
| Microsoft SQL Server Database Publishing Wizard 1.4 | 10.1.2512.8 | 7 |
| Microsoft SQL Server Desktop Engine | 8.00.2039 | 3 |
| Microsoft SQL Server Desktop Engine | 8.00.760 | 3 |
| Microsoft SQL Server Desktop Engine (CHANGEGEAR) | 8.00.761 | 1 |
| Microsoft SQL Server Desktop Engine (WEBSENSE) | 8.00.2039 | 1 |
| Microsoft SQL Server Management Studio Express | 9.00.2047.00 | 1 |
| Microsoft SQL Server Management Studio Express | 9.00.3042.00 | 1 |

| | | |
|---|---|---|
| Microsoft SQL Server Management Studio Express | 9.00.5000.00 | 1 |
| Microsoft SQL Server Native Client | 9.00.1399.06 | 12 |
| Microsoft SQL Server Native Client | 9.00.3042.00 | 2 |
| Microsoft SQL Server Native Client | 9.00.4035.00 | 2 |
| Microsoft SQL Server Native Client | 9.00.5000.00 | 29 |
| Microsoft SQL Server Setup Support Files (English) | 9.00.1399.06 | 14 |
| Microsoft SQL Server Setup Support Files (English) | 9.00.3042.00 | 1 |
| Microsoft SQL Server Setup Support Files (English) | 9.00.4035.00 | 3 |
| Microsoft SQL Server Setup Support Files (English) | 9.00.5000.00 | 30 |
| Microsoft SQL Server System CLR Types | 10.50.1750.9 | 7 |
| Microsoft SQL Server System CLR Types (x64) | 10.50.1750.9 | 4 |
| Microsoft SQL Server System CLR Types (x64) | 10.52.4000.0 | 3 |
| Microsoft SQL Server VSS Writer | 10.1.2531.0 | 1 |
| Microsoft SQL Server VSS Writer | 10.2.4000.0 | 1 |
| Microsoft SQL Server VSS Writer | 10.3.5500.0 | 4 |
| Microsoft SQL Server VSS Writer | 10.50.1600.1 | 4 |
| Microsoft SQL Server VSS Writer | 10.51.2500.0 | 2 |
| Microsoft SQL Server VSS Writer | 10.52.4000.0 | 7 |
| Microsoft SQL Server VSS Writer | 9.00.3042.00 | 1 |
| Microsoft SQL Server VSS Writer | 9.00.4035.00 | 2 |
| Microsoft SQL Server VSS Writer | 9.00.5000.00 | 21 |
| Microsoft Sync Framework Runtime Native v1.0 (x86) | 1.0.1215.0 | 3 |
| Microsoft Sync Framework Runtime v1.0 (x64) | 1.0.1215.0 | 1 |
| Microsoft Sync Framework Runtime v1.0 SP1 (x64) | 1.0.3010.0 | 6 |
| Microsoft Sync Framework Runtime v1.0 SP1 (x86) | 1.0.3010.0 | 1 |
| Microsoft Sync Framework SDK v1.0 SP1 | 1.0.3010.0 | 7 |
| Microsoft Sync Framework Services Native v1.0 (x86) | 1.0.1215.0 | 3 |
| Microsoft Sync Framework Services v1.0 SP1 (x64) | 1.0.3010.0 | 6 |
| Microsoft Sync Framework Services v1.0 SP1 (x86) | 1.0.3010.0 | 1 |
| Microsoft Sync Services for ADO.NET v2.0 (x64) | 2.0.1215.0 | 1 |
| Microsoft Sync Services for ADO.NET v2.0 SP1 (x64) | 2.0.3010.0 | 6 |
| Microsoft Sync Services for ADO.NET v2.0 SP1 (x86) | 2.0.3010.0 | 1 |
| Microsoft Team Foundation Server 2010 Object Model - ENU | 10.0.40219 | 7 |
| Microsoft User-Mode Driver Framework Feature Pack 1.0 | | 25 |
| Microsoft Visio Professional 2010 | 14.0.6029.1000 | 4 |
| Microsoft Visual C++ 2005 ATL Update kb973923 - x64 8.0.50727.4053 | 8.0.50727.4053 | 1 |
| Microsoft Visual C++ 2005 ATL Update kb973923 - x86 8.0.50727.4053 | 8.0.50727.4053 | 5 |
| Microsoft Visual C++ 2005 Redistributable | 8.0.56336 | 2 |
| Microsoft Visual C++ 2005 Redistributable | 8.0.59193 | 1 |
| Microsoft Visual C++ 2005 Redistributable | 8.0.61001 | 37 |
| Microsoft Visual C++ 2005 Redistributable (x64) | 8.0.50727.42 | 2 |
| Microsoft Visual C++ 2005 Redistributable (x64) | 8.0.56336 | 10 |
| Microsoft Visual C++ 2005 Redistributable (x64) | 8.0.59192 | 19 |
| Microsoft Visual C++ 2005 Redistributable (x64) | 8.0.61000 | 23 |
| Microsoft Visual C++ 2005 Redistributable (x64) - KB2467175 | 8.0.51011 | 3 |
| Microsoft Visual C++ 2008 ATL Update kb973924 - x64 9.0.30729.4148 | 9.0.30729.4148 | 4 |
| Microsoft Visual C++ 2008 ATL Update kb973924 - x86 9.0.30729.4148 | 9.0.30729.4148 | 14 |
| Microsoft Visual C++ 2008 Redistributable - KB2467174 - x64 9.0.30729.5570 | 9.0.30729.5570 | 5 |
| Microsoft Visual C++ 2008 Redistributable - KB2467174 - x86 9.0.30729.5570 | 9.0.30729.5570 | 18 |
| Microsoft Visual C++ 2008 Redistributable - x64 9.0.21022 | 9.0.21022 | 23 |
| Microsoft Visual C++ 2008 Redistributable - x64 9.0.21022.218 | 9.0.21022.218 | 3 |
| Microsoft Visual C++ 2008 Redistributable - x64 9.0.30729.17 | 9.0.30729 | 38 |

| | | |
|---|---|---|
| Microsoft Visual C++ 2008 Redistributable - x64 9.0.30729.4148 | 9.0.30729.4148 | 11 |
| Microsoft Visual C++ 2008 Redistributable - x64 9.0.30729.6161 | 9.0.30729.6161 | 40 |
| Microsoft Visual C++ 2008 Redistributable - x86 9.0.21022 | 9.0.21022 | 16 |
| Microsoft Visual C++ 2008 Redistributable - x86 9.0.30411 | 9.0.30411 | 15 |
| Microsoft Visual C++ 2008 Redistributable - x86 9.0.30729 | 9.0.30729 | 2 |
| Microsoft Visual C++ 2008 Redistributable - x86 9.0.30729.17 | 9.0.30729 | 61 |
| Microsoft Visual C++ 2008 Redistributable - x86 9.0.30729.4148 | 9.0.30729.4148 | 20 |
| Microsoft Visual C++ 2008 Redistributable - x86 9.0.30729.4974 | 9.0.30729.4974 | 1 |
| Microsoft Visual C++ 2008 Redistributable - x86 9.0.30729.6161 | 9.0.30729.6161 | 69 |
| Microsoft Visual C++ 2010  x64 Designtime - 10.0.30319 | 10.0.30319 | 6 |
| Microsoft Visual C++ 2010  x64 Redistributable - 10.0.40219 | 10.0.40219 | 15 |
| Microsoft Visual C++ 2010  x64 Runtime - 10.0.40219 | 10.0.40219 | 6 |
| Microsoft Visual C++ 2010  x86 Redistributable - 10.0.30319 | 10.0.30319 | 1 |
| Microsoft Visual C++ 2010  x86 Redistributable - 10.0.40219 | 10.0.40219 | 21 |
| Microsoft Visual C++ 2010  x86 Runtime - 10.0.40219 | 10.0.40219 | 7 |
| Microsoft Visual C++ Compilers 2008 Standard Edition - enu - x86 | 9.0.21228 | 1 |
| Microsoft Visual F# 2.0 Runtime | 10.0.40219 | 7 |
| Microsoft Visual J# .NET Redistributable Package(ENU) v1.0.4205 | 1.0.4205 | 2 |
| Microsoft Visual J# 2.0 Redistributable Package | 2.0 | 11 |
| Microsoft Visual J# 2.0 Redistributable Package - SE | 2.0 | 1 |
| Microsoft Visual J# 2.0 Redistributable Package - SE (x64) | 2.0 | 4 |
| Microsoft Visual SourceSafe 2005 - ENU | 8.0 | 10 |
| Microsoft Visual Studio 2005 64bit Prerequisites (x64) - ENU | 8.0.50727.42 | 6 |
| Microsoft Visual Studio 2005 Premier Partner Edition - ENU | 8.0.50727.42 | 1 |
| Microsoft Visual Studio 2005 Premier Partner Edition - ENU | 8.0.50728 | 21 |
| Microsoft Visual Studio 2005 Professional Edition - ENU | 8.0 | 8 |
| Microsoft Visual Studio 2005 Remote Debugger (x64) - ENU | 8.0 | 6 |
| Microsoft Visual Studio 2005 Tools for Applications SDK February 2007 | 8.0.61205.69 | 1 |
| Microsoft Visual Studio 2008 Shell (integrated mode) - ENU | 9.0.30729 | 5 |
| Microsoft Visual Studio 2010 ADO.NET Entity Framework Tools | 10.0.40219 | 7 |
| Microsoft Visual Studio 2010 Professional - ENU | 10.0.30319 | 7 |
| Microsoft Visual Studio 2010 Tools for Office Runtime (x64) | 10.0.31007 | 2 |
| Microsoft Visual Studio 2010 Tools for Office Runtime (x64) | 10.0.31117 | 1 |
| Microsoft Visual Studio 2010 Tools for Office Runtime (x64) | 10.0.40303 | 8 |
| Microsoft Visual Studio 2010 Tools for Office Runtime (x86) | 10.0.40303 | 1 |
| Microsoft Visual Studio Macro Tools | 9.0.30729 | 5 |
| Microsoft Visual Studio Tools for Applications 2.0 - ENU | 9.0.30729 | 1 |
| Microsoft Visual Studio Tools for Applications 2.0 - ENU | 9.0.35191 | 12 |
| Microsoft Voice Command US PPC 1.50 | 1.50.4333.24 | 1 |
| Microsoft Web Platform Installer 2.0 | 2.1.0 | 1 |
| Microsoft Web Platform Installer 4.0 | 4.0.1692 | 1 |
| Microsoft Windows SDK for Windows Server 2008 (6001.18000.367) | 6.0.6001.18000 | 1 |
| Microsoft Windows Services for UNIX | 8.0.1969.1 | 1 |
| Microsoft Works 6-9 Converter | 14.0.6120.5002 | 1 |
| Microsoft WSE 3.0 | 3.0.5305.0 | 1 |
| MSXML 4.0 SP2 (KB925672) | 4.20.9839.0 | 2 |
| MSXML 4.0 SP2 (KB927978) | 4.20.9841.0 | 4 |
| MSXML 4.0 SP2 (KB936181) | 4.20.9848.0 | 11 |
| MSXML 4.0 SP2 (KB941833) | 4.20.9849.0 | 1 |
| MSXML 4.0 SP2 (KB954430) | 4.20.9870.0 | 46 |
| MSXML 4.0 SP2 (KB973688) | 4.20.9876.0 | 54 |
| MSXML 4.0 SP2 Parser and SDK | 4.20.9818.0 | 2 |

| | | |
|---|---|---|
| MSXML 4.0 SP3 Parser | 4.30.2100.0 | 61 |
| MSXML 4.0 SP3 Parser (KB2721691) | 4.30.2114.0 | 58 |
| MSXML 4.0 SP3 Parser (KB2758694) | 4.30.2117.0 | 62 |
| MSXML 4.0 SP3 Parser (KB973685) | 4.30.2107.0 | 56 |
| MSXML 6 Service Pack 2 (KB2721693) | 6.20.2012.0 | 2 |
| MSXML 6 Service Pack 2 (KB2758696) | 6.20.2016.0 | 11 |
| MSXML 6 Service Pack 2 (KB954459) | 6.20.1099.0 | 2 |
| MSXML 6 Service Pack 2 (KB973686) | 6.20.2003.0 | 1 |
| MSXML 6.0 Parser | 6.00.3883.8 | 2 |
| MSXML 6.0 Parser | 6.10.1129.0 | 11 |
| MSXML 6.0 Parser (KB927977) | 6.00.3890.0 | 1 |
| MSXML 6.0 Parser (KB933579) | 6.10.1200.0 | 11 |
| SQL Server 2000 DTS Designer Components | 9.00.1399.06 | 1 |
| SQL Server System CLR Types | 10.0.1600.22 | 2 |
| SQL Server System CLR Types | 10.1.2531.0 | 2 |
| SQL Server System CLR Types | 10.2.4000.0 | 1 |
| SQLXML4 | 9.00.1399.06 | 13 |
| SQLXML4 | 9.00.4035.00 | 1 |
| SQLXML4 | 9.00.5000.00 | 10 |
| SSL Diagnostics 1.1 (x86) | 1.6.0201.0 | 1 |
| Symantec Mail Security for MS Exchange | 6.0.9.286 | 1 |
| Update for Windows Server 2003 (KB943729) | | 12 |
| Update for Windows XP (KB943729) | | 61 |
| Visual Studio 2005 Tools for Office Second Edition Runtime | 2.0 | 16 |
| Visual Studio 2010 Prerequisites - English | 10.0.40219 | 6 |
| Visual Studio 2010 Tools for SQL Server Compact 3.5 SP2 ENU | 4.0.8080.0 | 7 |
| Visual Studio Tools for the Office system 3.0 Runtime | 2.0 | 3 |
| WCF RIA Services V1.0 SP1 | 4.1.60114.0 | 7 |
| Web Deployment Tool | 1.1.0618 | 7 |
| Windows Feature Pack for Storage (32-bit) - IMAPI update for Blu-Ray | 1.0 | 1 |
| Windows Internal Database | 9.4.5000.00 | 1 |
| Windows Internet Explorer 7 | 20070813.185237 | 1 |
| Windows Internet Explorer 8 | 20090308.140743 | 73 |
| Windows Internet Explorer 8 | 20090308.140744 | 2 |
| Windows Live Essentials | 14.0.8117.0416 | 5 |
| Windows Live Essentials | 15.4.3502.0922 | 2 |
| Windows Live Essentials | 15.4.3508.1109 | 13 |
| Windows Live Essentials | 15.4.3555.0308 | 3 |
| Windows Live Essentials | 16.4.3503.0728 | 3 |
| Windows Live Essentials | 16.4.3505.0912 | 6 |
| Windows Live ID Sign-in Assistant | 6.500.3165.0 | 3 |
| Windows Live Mesh ActiveX Control for Remote Connections | 15.4.5722.2 | 18 |
| Windows Live Sign-in Assistant | 5.000.818.5 | 1 |
| Windows Live Sign-in Assistant | 5.000.818.6 | 3 |
| Windows Live Sync | 14.0.8050.1202 | 3 |
| Windows Live Sync | 14.0.8089.726 | 1 |
| Windows Live Sync | 14.0.8117.416 | 1 |
| Windows Live Upload Tool | 14.0.8014.1029 | 4 |
| Windows Support Tools | 5.2.3790 | 1 |
| Windows Support Tools | 5.2.3790.3959 | 2 |
| Windows XP Mode | 1.3.7600.16423 | 1 |
| Windows XP Service Pack 3 | 20080414.031525 | 44 |

| | | |
|---|---|---|
| MOVEit Central | 7.0.1.0 | 1 |
| MOVEit Central | 7.2.0.0 | 4 |
| MOVEit Central Admin | 7.1.1.0 | 2 |
| MOVEit Central Admin | 7.2.0.0 | 5 |
| Solimar SPDE | 7.3.001527 | 1 |
| Rubika | 3.6 | 1 |
| Rubika Process Builder | 3.6 | 1 |
| SDX Designer | 3.5 | 127 |
| SOLIndexer | 3.5 | 1 |
| SOLfusion | 1.3 | 1 |
| SOLScript | | |
| Satori | Postalsoft | |
| QWS3270 PLUS | 4.4 | 45 |
| QWS3270 PLUS | 4.7 | 18 |
| QWS3270 PLUS | 4.8 | 8 |
| QWS3270 PLUS 4.2 | 4.2 | 7 |
| Install Aid for ViaSQL VSE V4.5.5 | v4.5.5 | 1 |
| Sybase Open Client 12.5 for Windows(R) NT/2000/XP | 12.5 | 1 |
| Viaserv CSA Server | 2.9.3 | 1 |
| ViaSQL Direct ODBC Driver (tcp/ip) and Viaserv OLE DB Provider | V3.60.02 | 7 |
| ViaSQL Direct ODBC Driver (tcp/ip) and Viaserv OLE DB Provider | V3.60.03 | 2 |
| ViaSQL Redirector Mapping Tool v4.5.4 | ViaSQL Redirecto | 1 |
| ViaSQL Redirector Mapping Tool v4.5.5 | ViaSQL Redirecto | 7 |
| Voltage Encryption 4.0 | 4.0.0.53809 | 5 |
| Voltage Encryption 4.1.1 | 4.1.1.55666 | 4 |
| Voltage Encryption v5.0 | 5.0.0.671 | 41 |
| VigilEnt Policy Center | 5.0.0.94 | 1 |
| VigilEnt Policy Center - 4.2 SP1 | 4.2 SP SP1 | 1 |
| VigilEnt Policy Center - 4.2 SP2 | 4.2 SP SP2 | 1 |
| VigilEnt Policy Center - 4.2 SP3 | 4.2 SP SP3 | 1 |
| VigilEnt Policy Center - 5.0 SP1 | 5.0 SP SP1 | 1 |
| VigilEnt Policy Center - 5.0 SP2 | 5.0 SP SP2 | 1 |
| VigilEnt Policy Center - 5.5 HF 71553 | 5.5 SP 71553 | 1 |
| VigilEnt Policy Center 5.5 | 5.5.0.98 | 1 |
| VigilEnt Policy Center 5.5 SP1 | 5.5 SP ${vpc.kbn( | 1 |
| VigilEnt Policy Center 5.5 SP2 | 5.5 SP ${vpc.kbn( | 1 |
| DAT-MAIL | 5.11.15.7 | 4 |
| Window Book DAT-MAIL (x64) | 8.1.5.2 | 1 |
| Window Book DAT-MAIL (x64) | 8.1.7.1 | 3 |
| Window Book DAT-MAIL (x64) - AU | 8.13.1.26 | 2 |
| Window Book DAT-MAIL (x64) - AU | 8.13.5.1 | 3 |
| Window Book DAT-MAIL (x86) | 8.1.5.2 | 1 |
| Window Book DAT-MAIL (x86) - AU | 8.12.11.6 | 1 |
| Window Book DAT-MAIL (x86) - AU | 8.13.1.26 | 7 |
| Window Book DAT-MAIL (x86) - AU | 8.13.2.4 | 1 |
| Window Book DAT-MAIL Prep (x86) | 7.0.17.0 | 1 |
| Window Book eDocs Monitor(tm) (x64) | 7.0.35.92 | 1 |
| Window Book eDocs Monitor(tm) (x86) | 7.0.29.73 | 1 |
| Window Book eDocs Monitor(tm) (x86) | 7.0.37.101 | 1 |
| Window Book Scheduler (x64) | 7.0.47.45 | 1 |
| WinZip | 10.0 (6685) | 7 |
| WinZip | 10.0 (7245) | 1 |

| | | |
|---|---|---|
| WinZip 11.1 | 11.1.7466 | 6 |
| WinZip 16.5 | 16.5.10095 | 17 |
| WinZip 16.5 | 16.5.10096 | 7 |
| WinZip 17.0 | 17.0.10381 | 6 |
| DocuSP Remote Workflow | 53.70.83.0 | 1 |
| FreeFlow Printer Registration 9.0 | 9.0.0.0 | 1 |
| FreeFlow Remote Print Server | 1.0.0.0 | 1 |
| FreeFlow VI Explorer 9.0 | 9.0 | 1 |
| FreeFlow VI PDF Originator 4.0 | 4.0 SE | 3 |
| FreeFlow VI PDF Originator 5.0 | 5.0 SE | 1 |
| FreeFlow VI PDF Originator 6.0 | 6.0 SE | 2 |
| PagePack Assistant | 3.6.17 | 1 |
| PagePack Assistant | 4.0.57 | 1 |
| | | |
| **IBM z/9** | | |
| z/VM | 5.2 | |
| PVM | 2.1.1 | |
| z/VSE | 4.1.2 | |
| ACF/VTAM | 4.3 | |
| CICS/TS | 1 | |
| DITTO FOR VSE | 3 | |
| LE FOR VSE | 1.4 | |
| ASSEMBLER FOR VSE | 1.4 | |
| VSAM | | |
| | | |
| **Computer Associates** | | |
| VOLLIE | 5.0 sp8 | |
| Librarian | 4.1 sp11 | |
| DYNAM-T | 7.0 sp5 | |
| DYNAM-D | 7.0 sp5 | |
| DYNAM-FI | 7.0 sp5 | |
| CIS | 1.4 sp11 | |
| Top Secret | 3.0 sp9 | |
| FAQS/ASO | 5.0 sp4 | |
| FAQS/GSS | 5.0 sp5 | |
| FAQS VM/ASO | 3.7 | |
| VM:Operator | 2.5B | |
| | | |
| SDS MAXBACK | 2.02.14 | |
| SYNCSORT | 3.5 | |
| | | |
| **Software A.G.** | | |
| ADABAS | 7.43 | |
| NATURAL | 4.14 | |
| PREDICT | 4.41 | |
| SECURITY | 4.14 | |
| ADVANCED FACILITIES | 4.14 | |
| CONSTRUCT | 4.52 | |
| CONNX/ACE | 6.52 | |
| ENTIRE NETWORK | 5.81 | |
| | | |
| MACKINNEY VTAM/SWITCH | 5.5 | |

| | | |
|---|---|---|
| CONNECTIVITY SYSTEMS TCP/IP | 1.5.D | |
| THIGPIN ENTERPRISES VSE2PDF | 4.03 | |
| UNIVERSAL SOFTWARE PCGENIE | 3.04 | |
| UNIVERSAL SOFTWARE PCGENIE | 1.1.1.8 | 10 |
| VIASQL BLUE DIRECT | 4.5.5 | |
| EMC MDL100S | | |
| | | |
| **IBM Sterling Commerce** | | |
| C:D For Windows | 4.5.01 | |
| C:D Requestor for Windows | | |
| C:D Secure Plus | | |
| C:D File Agent | | |

## Schedule 2.2(m)

## Other Excluded Assets

All prepaid insurance.
All prepaid pension obligations.

Prepaid Assets as shown below:

**Excluded Prepaid Assets**

| VENDOR | DESCRIPTION | COMMENCE | TERM (MOS) | INVOICE $ | $/MONTH | 6/30/2012 | 2013 EXPENSE | 6/30/2013 |
|---|---|---|---|---|---|---|---|---|
| ZIEGLER | CATERPILLAR MNTCE | 5/1/2011 | 60 | 5,850.00 | 97.50 | 4,485.00 | 1,170.00 | 3,315.00 |
| ADT | Annual Service Charge | 11/1/2012 | 12 | 3,468.31 | 289.03 | - | 2,312.21 | 1,156.10 |
| OTIS | ELEVATOR MAINTENANCE | 5/1/2013 | 12 | 13,816.36 | 1,151.36 | - | 2,302.73 | 11,513.63 |
| **Total Excluded Prepaid Assets** | | | | | | | | **15,984.74** |

**Schedule 3.1(a)**

<u>**Contracts**</u>

<u>**Customer Agreements**</u>

Upromise Investment Inc.
Milliman Inc.
BMO Harris Bank
Allianz Life Insurance Co.
Convey Compliance
Securian Financial Group
Cuna Mutual
McKesson HBOC
Thermo Fisher Scientific
Wells Fargo Bank
Guidestone Financial Resources
United Methodist Church
Associated Trust
Minnpar Inc.
UnitedHealth Group
City National Bank
Campus Partners
Honeywell
Pentegra Retirement Services
Primenet Direct Marketing Solutions
Heating Oil Partners
Mony/Axa Financial
Cargill
Interactive Retirement Systems
Sungard Employee Benefit Sys.
Valspar Corporation
Watkins, Ross & Company
Primevest Financial Services
Walman Optical
Vertical Management Systems
Security Life Insurance Co.
Gateway EDI
Express Printing

<u>**Lease Agreements**</u>

Xerox Lease Agreement .12202010
Xerox Lease Agreement .03142011

**<u>Maintenance Agreements</u>**

Xerox Maintenance Contract
Bell + Howell Maintenance Contract
IBM Maintenance Contract
CA Technologies Maintenance Contract

**Schedule 3.1(b)**

**<u>Assumed Contracts</u>**

To be provided by Venture prior to Closing.

**Schedule 3.1(c)**

**<u>Key Licenses</u>**

To be provided by Venture prior to Closing.

**Schedule 4.2(c)**

**Certain Prepaid Assets**

[See Attached]

| VENDOR | DESCRIPTION | COMMENCE | TERM (MOS) | INVOICE $ | $/MONTH | 6/30/2012 | 2013 EXPENSE | 6/30/2013 |
|---|---|---|---|---|---|---|---|---|
| ZIEGLER | CATERPILLAR MNTCE | 5/1/2011 | 60 | 5,850.00 | 97.50 | 4,485.00 | 1,170.00 | 3,315.00 |
| TRANSCEND | QUORUM MAINTENANCE | 7/1/2011 | 36 | 34,805.25 | 966.81 | 23,203.50 | 11,601.75 | 11,601.75 |
| ALLIANZ VARIABLE | CREDIT MEMO | 5/1/2012 | 18 | 18,821.35 | 1,045.63 | 16,730.09 | 12,547.57 | 4,182.52 |
| NATWORKS | NATQUERY | 7/1/2012 | 6 | 1,000.00 | 166.67 | - | 1,000.00 | - |
| SOFTWARE DIVERSIFIED | MAXBACK/VSE | 7/1/2012 | 12 | 4,453.87 | 371.16 | - | 4,453.87 | - |
| SOFTWARE AG | ADABAS | 7/1/2012 | 6 | 61,105.69 | 10,184.28 | - | 61,105.69 | - |
| TRANSCEND | CS1000 | 8/1/2012 | 12 | 10,603.87 | 883.66 | - | 9,720.21 | 883.66 |
| IPSWITCH | WS_FTP SERVER MNTCE | 9/1/2012 | 12 | 1,930.00 | 160.83 | - | 1,608.33 | 321.67 |
| DATALINK | CISCO MNTCE | 8/1/2012 | 12 | 18,757.22 | 1,563.10 | - | 17,194.12 | 1,563.10 |
| SALESFORCE | JIGSAW MNTCE | 8/1/2012 | 3 | 1,779.75 | 593.25 | - | 1,779.75 | - |
| ALTOVA | ALTOVA MISSIONKIT | 7/1/2012 | 12 | 4,128.46 | 344.04 | - | 4,128.46 | - |
| SYNCOSORT | SYNCSORT LICENSE | 11/1/2012 | 12 | 9,558.20 | 796.52 | - | 6,372.13 | 3,186.07 |
| USPS | NCOA LINK MNTCE | 10/1/2012 | 12 | 15,750.00 | 1,312.50 | - | 11,812.50 | 3,937.50 |
| NETIQ | VPC MNTCE | 10/1/2012 | 12 | 1,826.19 | 152.18 | - | 1,369.64 | 456.55 |
| SOLIMAR | SPDE | 10/1/2012 | 12 | 10,638.00 | 886.50 | - | 7,978.50 | 2,659.50 |
| DOCULYNX | MERCURY LICENSE FEE | 7/1/2012 | 12 | 10,724.50 | 893.71 | - | 10,724.50 | - |
| EMC | MDL SUPPORT | 9/1/2012 | 12 | 11,725.00 | 977.08 | - | 9,770.83 | 1,954.17 |
| AD'' | Annual Service Charge | 11/1/2012 | 12 | 3,468.31 | 289.03 | - | 2,312.21 | 1,156.10 |
| TRANSCEND | PHONE SYSTEM MNTCE | 10/1/2012 | 12 | 7,675.20 | 639.60 | - | 5,756.40 | 1,918.80 |
| SATORI | BUSINESS OBJECTS | 12/1/2012 | 12 | 38,880.00 | 3,240.00 | - | 22,680.00 | 16,200.00 |
| SALESFORCE | JIGSAW MNTCE | 11/1/2012 | 3 | 1,779.75 | 593.25 | - | 1,779.75 | - |
| BARNARD | VSE2PDF | 10/1/2012 | 12 | 1,125.00 | 93.75 | - | 843.75 | 281.25 |
| BOWE BELL & HOWELL | INSERTER MAINTENANCE | 12/1/2012 | 12 | 348,645.13 | 29,053.76 | - | 203,376.33 | 145,268.80 |
| PITNEYBOWES | MAINTENANCE 4400020 | 12/1/2012 | 12 | 2,688.67 | 224.06 | - | 1,568.39 | 1,120.28 |
| PITNEYBOWES | MAINTENANCE 0001631 | 12/1/2012 | 12 | 2,688.67 | 224.06 | - | 1,568.39 | 1,120.28 |
| PITNEYBOWES | MAINTENANCE 0003301919 | 12/1/2012 | 12 | 2,688.67 | 224.06 | - | 1,568.39 | 1,120.28 |
| HEWLETT PACKARD | EXSTREAM SOFTWARE | 12/1/2012 | 12 | 75,173.31 | 6,264.44 | - | 43,851.10 | 31,322.21 |
| CITRIX ONLINE | GO TO MEETING SUPPORT | 12/1/2012 | 12 | 3,468.11 | 289.01 | - | 2,023.06 | 1,445.05 |
| BEWGLOBAL | VOLTAGE SUPPORT | 12/1/2012 | 12 | 1,300.00 | 108.33 | - | 758.33 | 541.67 |
| CSI | PRINT SERVER MNTCE | 1/1/2013 | 6 | 1,127.26 | 187.88 | - | 1,127.26 | - |
| IPSWITCH | MOVEIT | 3/1/2013 | 12 | 5,000.00 | 416.67 | - | 1,666.67 | 3,333.33 |
| TRANSCEND | CALL PILOT SUPPORT | 1/1/2013 | 12 | 1,460.95 | 121.75 | - | 730.48 | 730.48 |
| SOFTWARE AG USA | ADABAS SOFTWARE MNTCE | 1/1/2013 | 6 | 61,105.69 | 10,184.28 | - | 61,105.69 | - |

| Vendor | Description | Date | Months | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALESFORCE | JIGSAW MNTCE | 2/16/2013 | 3 | 1,779.75 | 593.25 | - | 1,779.75 | - |
| UNIVERSAL SOFTWARE | GENIOS SOFTWARE | 2/15/2013 | 12 | 1,800.00 | 150.00 | - | 750.00 | 1,050.00 |
| CDW DIRECT | MS MBL VSTUDIO | 3/1/2013 | 12 | 2,509.99 | 209.17 | - | 836.66 | 1,673.33 |
| EMC | SOFTWARE SUPPORT | 3/1/2013 | 12 | 1,264.55 | 105.38 | - | 421.52 | 843.03 |
| CSI INTERNATIONAL | TCP IP VSE MNTCE | 3/1/2013 | 12 | 6,702.01 | 558.50 | - | 2,234.00 | 4,468.01 |
| DELL | MAINTENANCE SUPPORT | 1/1/2013 | 12 | 2,701.31 | 225.11 | - | 1,125.55 | 1,575.76 |
| SALESFORCE | SALES CLOUD ENTERPRISE | 2/19/2013 | 12 | 15,000.00 | 1,250.00 | - | 6,250.00 | 8,750.00 |
| PRO-TEC | RIMAGE SERVICE AGREEMENT | 3/21/2013 | 12 | 1,311.87 | 109.33 | - | 327.99 | 983.98 |
| CA | MAINFRAME SOFTWARE MTNC | 4/1/2013 | 12 | 140,044.29 | 11,670.36 | - | 35,011.07 | 105,033.22 |
| DATALINK | SYMANTEC MNTCE | 4/1/2013 | 12 | 1,309.78 | 109.15 | - | 327.45 | 982.34 |
| DATALINK | HITACHI MNTCE | 4/1/2013 | 12 | 20,272.37 | 1,689.36 | - | 5,068.09 | 15,204.28 |
| WINDOWBOOK | MAIL EDITOR | 5/25/2013 | 12 | 12,750.00 | 1,062.50 | - | 1,062.50 | 11,687.50 |
| SPAM SOAP | SPAM SOFTWARE MNTCE | 4/17/2013 | 12 | 1,237.50 | 103.13 | - | 206.25 | 1,031.25 |
| SOLIMAR | TOE CONVERSION | 4/1/2013 | 12 | 6,471.00 | 539.25 | - | 1,617.75 | 4,853.25 |
| OTIS | ELEVATOR MAINTENANCE | 5/1/2013 | 12 | 13,816.36 | 1,151.36 | - | 2,302.73 | 11,513.63 |
| SALESFORCE | JIGSAW MNTCE | 5/16/2013 | 3 | 1,128.60 | 376.20 | - | 752.40 | 376.20 |
| CDW DIRECT | SYM MAIL MS EXCHANGE | 5/24/2013 | 12 | 1,269.20 | 105.77 | - | 105.77 | 1,163.43 |
| KDV TECHNOLOGY | CYM SUBSCRIPTION | 5/16/2013 | 36 | 4,843.47 | 134.54 | - | 134.54 | 4,708.93 |
| SHI | NESSUS PRO FEED | 6/20/2013 | 12 | 1,265.85 | 105.49 | - | 105.49 | 1,160.36 |
| ZOHO | MANAGEENGINE | 6/15/2013 | 12 | 1,690.00 | 140.83 | - | 140.83 | 1,549.17 |
| | | | | | | | | 418,227.67 |

**Schedule 4.2(d)**

**<u>Certain Equipment</u>**

[See attached]

| Item | Description | Date | Cost | | Prior Depr | Current Depr | Accum Depr | Book Value 6/30/2013 | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 1202 8 | 7 VAN RADIOS & BASE | 4/01/97 | 4,600.16 | 0.00 | 4,600.16 | 0.00 | 4,600.16 | 0.00 | S/L | 5.0 |
| 1709 8 | 2007 INTL 4300 | 5/31/07 | 64,225.00 | 0.00 | 46,639.58 | 9,175.00 | 55,814.58 | 8,410.42 | S/L | 7.0 |
| 3294 8 | 06 FORD FREESTAR DEL | 1/31/06 | 17,827.31 | 0.00 | 17,827.31 | 0.00 | 17,827.31 | 0.00 | S/L | 4.0 |
| 3328 8 | 09 DODGE CARAVAN DEL | 9/17/08 | 20,117.00 | 0.00 | 18,859.69 | 1,257.31 | 20,117.00 | 0.00 | S/L | 4.0 |
| | | | 106,769.47 | | | | 98,359.05 | 8,410.42 | | |
| 266 10 | POSTAL SCALE 8710& 8799-FME | 8/10/81 | 3,564.75 | 0.00 | 3,564.75 | 0.00 | 3,564.75 | 0.00 | S/L | 8.0 |
| 286 10 | 1225 MAIL OPENER-P-BOWES | 11/10/81 | 1,102.50 | 0.00 | 1,102.50 | 0.00 | 1,102.50 | 0.00 | S/L | 8.0 |
| 486 10 | B22/TF 56 STAHL-HEIDELBERG | 10/01/84 | 31,528.94 | 0.00 | 31,528.94 | 0.00 | 31,528.94 | 0.00 | S/L | 5.0 |
| 541 10 | 7025 COUNTING SCALE | 8/01/85 | 1,690.70 | 0.00 | 1,690.70 | 0.00 | 1,690.70 | 0.00 | S/L | 5.0 |
| 634 10 | TYFORM SUBSYSTEM-TYREGO TECH | 1/01/87 | 30,581.66 | 0.00 | 30,581.66 | 0.00 | 30,581.66 | 0.00 | S/L | 3.0 |
| 696 10 | MODEL 2026A CHALLENGE JOGGER | 12/01/87 | 1,722.85 | 0.00 | 1,722.85 | 0.00 | 1,722.85 | 0.00 | S/L | 5.0 |
| 699 10 | XEROX 7650 PRO IMAGER TYREGO | 2/01/88 | 10,600.00 | 0.00 | 10,600.00 | 0.00 | 10,600.00 | 0.00 | S/L | 3.0 |
| 704 10 | POSTAL SCALE 7025 DMG | 2/01/88 | 1,690.70 | 0.00 | 1,690.70 | 0.00 | 1,690.70 | 0.00 | S/L | 3.0 |
| 749 10 | 1 ELECTRIC PALLET | 11/01/88 | 4,454.12 | 0.00 | 4,454.12 | 0.00 | 4,454.12 | 0.00 | S/L | 5.0 |
| 805 10 | B20-4FIT50 FOLDER | 12/01/89 | 17,656.54 | 0.00 | 17,656.54 | 0.00 | 17,656.54 | 0.00 | S/L | 5.0 |
| 818 10 | INTRAN WORKSTATION | 5/01/90 | 32,754.00 | 0.00 | 32,754.00 | 0.00 | 32,754.00 | 0.00 | S/L | 5.0 |
| 822 10 | 3 PALLET JACKS WH | 5/01/90 | 1,526.40 | 0.00 | 1,526.40 | 0.00 | 1,526.40 | 0.00 | S/L | 3.0 |
| 824 10 | INTRAN WORKSTATION | 6/01/90 | 8,077.70 | 0.00 | 8,077.70 | 0.00 | 8,077.70 | 0.00 | S/L | 5.0 |
| 831 10 | STREAMFEEDER POST | 8/01/90 | 3,386.70 | 0.00 | 3,386.70 | 0.00 | 3,386.70 | 0.00 | S/L | 3.0 |
| 853 10 | 1 MORGANA UF01 FOLDER | 1/31/91 | 17,429.68 | 0.00 | 17,429.68 | 0.00 | 17,429.68 | 0.00 | S/L | 5.0 |
| 858 10 | 3/80 HM WORKSTATIO | 2/28/91 | 19,656.95 | 0.00 | 19,656.95 | 0.00 | 19,656.95 | 0.00 | S/L | 5.0 |
| 864 10 | CORT RITE SYSTEM COLEMAN | 4/01/91 | 15,845.00 | 0.00 | 15,845.00 | 0.00 | 15,845.00 | 0.00 | S/L | 5.0 |
| 879 10 | STAMP HEAD/BASE | 6/01/91 | 20,503.90 | 0.00 | 20,503.90 | 0.00 | 20,503.90 | 0.00 | S/L | 5.0 |
| 885 10 | STREAMFEEDER | 5/01/91 | 3,386.70 | 0.00 | 3,386.70 | 0.00 | 3,386.70 | 0.00 | S/L | 3.0 |
| 887 10 | IBM 5170 PC TYREGO | 6/01/91 | 756.24 | 0.00 | 756.24 | 0.00 | 756.24 | 0.00 | S/L | 3.0 |
| 895 10 | BH INSERTER | 7/01/91 | 34,000.00 | 0.00 | 34,000.00 | 0.00 | 34,000.00 | 0.00 | S/L | 5.0 |

| Asset | | Description | Date | Amount | | Amount | | Amount | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 905 | 10 | PTR INTRAN D/M | 10/01/91 | 4,027.50 | 0.00 | 4,027.50 | 0.00 | 4,027.50 | 0.00 S/L | 3.0 |
| 906 | 10 | INTRAN SYSTEM | 10/01/91 | 23,543.66 | 0.00 | 23,543.66 | 0.00 | 23,543.66 | 0.00 S/L | 3.0 |
| 916 | 10 | 5 C BINDER | 2/29/92 | 6,252.62 | 0.00 | 6,252.62 | 0.00 | 6,252.62 | 0.00 S/L | 5.0 |
| 958 | 10 | FONT TYREGO | 2/01/93 | 865.94 | 0.00 | 865.94 | 0.00 | 865.94 | 0.00 S/L | 3.0 |
| 981 | 10 | 1LS INSERTER BH 43-6468 | 7/01/93 | 34,000.13 | 0.00 | 34,000.13 | 0.00 | 34,000.13 | 0.00 S/L | 5.0 |
| 982 | 10 | ADD 2 STA DUAL MTR(TO 350S) | 8/01/93 | 11,670.52 | 0.00 | 11,670.52 | 0.00 | 11,670.52 | 0.00 S/L | 4.5 |
| 984 | 10 | 3 WATEC 902 CAMERAS | 8/01/93 | 2,037.35 | 0.00 | 2,037.35 | 0.00 | 2,037.35 | 0.00 S/L | 4.8 |
| 990 | 10 | 4 WATEC MODEL 902 | 10/01/93 | 2,904.26 | 0.00 | 2,904.26 | 0.00 | 2,904.26 | 0.00 S/L | 5.0 |
| 991 | 10 | ELEC PALLET TRUCK | 10/01/93 | 4,900.82 | 0.00 | 4,900.82 | 0.00 | 4,900.82 | 0.00 S/L | 5.0 |
| 1000 | 10 | 2 BROWN SWIVEL CHRS | 10/01/93 | 577.23 | 0.00 | 577.23 | 0.00 | 577.23 | 0.00 S/L | 10.0 |
| 1009 | 10 | 3-4860X50 PCS | 11/01/93 | 6,038.55 | 0.00 | 6,038.55 | 0.00 | 6,038.55 | 0.00 S/L | 3.0 |
| 1017 | 10 | 104 NESTAINER | 1/31/94 | 13,922.02 | 0.00 | 13,922.02 | 0.00 | 13,922.02 | 0.00 S/L | 10.0 |
| 1034 | 10 | 1LAWSON SUPER DRILL | 6/01/94 | 16,822.75 | 0.00 | 16,822.75 | 0.00 | 16,822.75 | 0.00 S/L | 5.0 |
| 1041 | 10 | 1 GLUE SYSTEM IB | 6/01/94 | 9,541.85 | 0.00 | 9,541.85 | 0.00 | 9,541.85 | 0.00 S/L | 5.0 |
| 1053 | 10 | 1 CANON FAX PB | 8/01/94 | 3,392.44 | 0.00 | 3,392.44 | 0.00 | 3,392.44 | 0.00 S/L | 3.0 |
| 1054 | 10 | 2 PALLET JACKS | 8/01/94 | 958.50 | 0.00 | 958.50 | 0.00 | 958.50 | 0.00 S/L | 5.0 |
| 1076 | 10 | 3-9725 EDGE CONVEYORS-BELL | 4/01/95 | 31,282.26 | 0.00 | 31,282.26 | 0.00 | 31,282.26 | 0.00 S/L | 5.0 |
| 1077 | 10 | MODEL 6000 STRAPPING MACH | 1/01/95 | 6,007.50 | 0.00 | 6,007.50 | 0.00 | 6,007.50 | 0.00 S/L | 5.0 |
| 1082 | 10 | P.O. NEW DOCK-OLSON | 2/01/95 | 15,078.00 | 0.00 | 15,078.00 | 0.00 | 15,078.00 | 0.00 S/L | 5.0 |
| 1083 | 10 | TC SCALE P.O. | 2/01/95 | 4,836.37 | 0.00 | 4,836.37 | 0.00 | 4,836.37 | 0.00 S/L | 5.0 |
| 1088 | 10 | 2 WORKBENCHES | 3/01/95 | 848.81 | 0.00 | 848.81 | 0.00 | 848.81 | 0.00 S/L | 10.0 |
| 1094 | 10 | 1-40X2-66 PC TYREGO | 4/01/95 | 1,676.32 | 0.00 | 1,676.32 | 0.00 | 1,676.32 | 0.00 S/L | 3.0 |
| 1102 | 10 | UPDATE 3 INTRAN STATIONS | 5/01/95 | 40,802.28 | 0.00 | 40,802.28 | 0.00 | 40,802.28 | 0.00 S/L | 3.0 |
| 1116 | 10 | STREAMFEEDER | 8/01/95 | 3,164.10 | 0.00 | 3,164.10 | 0.00 | 3,164.10 | 0.00 S/L | 5.0 |
| 1124 | 10 | TYPEWRITER BLDG. # 2 | 9/01/95 | 612.38 | 0.00 | 612.38 | 0.00 | 612.38 | 0.00 S/L | 5.0 |
| 1133 | 10 | 1 CANON FAX L77 D/M | 11/01/95 | 3,349.43 | 0.00 | 3,349.43 | 0.00 | 3,349.43 | 0.00 S/L | 3.0 |
| 1149 | 10 | 1 MODEL 400 LTR OPENER BLDG | 2/01/96 | 1,650.75 | 0.00 | 1,650.75 | 0.00 | 1,650.75 | 0.00 S/L | 5.0 |
| 1155 | 10 | STRAPPING MACHINE | 11/01/95 | 9,285.11 | 0.00 | 9,285.11 | 0.00 | 9,285.11 | 0.00 S/L | 5.0 |
| 1158 | 10 | 1 STANDARD SPINE TAPER | 6/01/96 | 1,198.13 | 0.00 | 1,198.13 | 0.00 | 1,198.13 | 0.00 S/L | 5.0 |
| 1165 | 10 | 2 CV-M10 CAMERAS W/POWER | 8/01/96 | 3,220.00 | 0.00 | 3,220.00 | 0.00 | 3,220.00 | 0.00 S/L | 5.0 |
| 1166 | 10 | 1 MT10-CAMERA-IMO | 7/01/96 | 2,613.93 | 0.00 | 2,613.93 | 0.00 | 2,613.93 | 0.00 S/L | 5.0 |
| 1167 | 10 | ZOOM LENS | 7/01/96 | 560.53 | 0.00 | 560.53 | 0.00 | 560.53 | 0.00 S/L | 5.0 |
| 1168 | 10 | TILT HEAD/ZOOM LENS | 8/01/96 | 2,180.43 | 0.00 | 2,180.43 | 0.00 | 2,180.43 | 0.00 S/L | 5.0 |
| 1177 | 10 | GLUE FOLDER 503 | 11/01/96 | 46,124.60 | 0.00 | 46,124.60 | 0.00 | 46,124.60 | 0.00 S/L | 5.0 |

| ID | | Description | Date | Amount | | Amount | | Amount | | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 1178 | 10 | 4 P5 200 PROF | 12/01/96 | 11,199.54 | 0.00 | 11,199.54 | 0.00 | 11,199.54 | 0.00 S/L | 3.0 |
| 1179 | 10 | CAMERA MISC PARTS | 10/01/96 | 7,123.95 | 0.00 | 7,123.95 | 0.00 | 7,123.95 | 0.00 S/L | 3.0 |
| 1191 | 10 | SEALER-TUNNEL RESOURCE | 2/01/97 | 6,032.59 | 0.00 | 6,032.59 | 0.00 | 6,032.59 | 0.00 S/L | 5.0 |
| 1192 | 10 | POWER SUPPLIES IMS | 2/01/97 | 9,070.99 | 0.00 | 9,070.99 | 0.00 | 9,070.99 | 0.00 S/L | 3.0 |
| 1204 | 10 | CAMERA ETC | 5/01/97 | 3,498.53 | 0.00 | 3,498.53 | 0.00 | 3,498.53 | 0.00 S/L | 3.0 |
| 1210 | 10 | LASERJET BINDERY OFFIC2 | 6/01/97 | 4,631.50 | 0.00 | 4,631.50 | 0.00 | 4,631.50 | 0.00 S/L | 3.0 |
| 1214 | 10 | 4 CAMERAS STAR LINEAR | 9/01/97 | 6,513.32 | 0.00 | 6,513.32 | 0.00 | 6,513.32 | 0.00 S/L | 3.0 |
| 1215 | 10 | BLDG 2 14 CHAIRS CE | 9/01/97 | 1,550.64 | 0.00 | 1,550.64 | 0.00 | 1,550.64 | 0.00 S/L | 5.0 |
| 1230 | 10 | 10-A,12 GRIZZLY+CARTS | 2/01/98 | 10,619.12 | 0.00 | 10,619.12 | 0.00 | 10,619.12 | 0.00 S/L | 10.0 |
| 1274 | 10 | 110-NETSHUTTLE-D/M | 9/01/98 | 9,433.34 | 0.00 | 9,433.34 | 0.00 | 9,433.34 | 0.00 S/L | 3.0 |
| 1275 | 10 | 4-4200 OCS GLYPH SYSTEM | 10/01/98 | 4,323.90 | 0.00 | 4,323.90 | 0.00 | 4,323.90 | 0.00 S/L | 3.0 |
| 1276 | 10 | 1 CANNON 9000 FAX~BAILEY | 10/01/98 | 2,866.98 | 0.00 | 2,866.98 | 0.00 | 2,866.98 | 0.00 S/L | 3.0 |
| 1277 | 10 | RICOH FT3513 COPIER BLDG 2 | 10/01/98 | 1,592.18 | 0.00 | 1,592.18 | 0.00 | 1,592.18 | 0.00 S/L | 3.0 |
| 1292 | 10 | OVERLAND DATA TAPE D/M | 12/01/98 | 7,343.82 | 0.00 | 7,343.82 | 0.00 | 7,343.82 | 0.00 S/L | 5.0 |
| 1293 | 10 | OPTIMASTER NT CTL UNIT | 9/01/98 | 20,982.05 | 0.00 | 20,982.05 | 0.00 | 20,982.05 | 0.00 S/L | 3.0 |
| 1300 | 10 | IMAGE PRD #V016416 | 1/01/99 | 37,841.98 | 0.00 | 37,841.98 | 0.00 | 37,841.98 | 0.00 S/L | 3.0 |
| 1304 | 10 | 350 #1001840 RF | 1/01/99 | 1,591.12 | 0.00 | 1,591.12 | 0.00 | 1,591.12 | 0.00 S/L | 3.0 |
| 1321 | 10 | STORAGE N BLDG | 4/01/00 | 1,209.56 | 0.00 | 1,209.56 | 0.00 | 1,209.56 | 0.00 S/L | 5.0 |
| 1371 | 10 | EYE COM 3000 VIEWER DB | 5/01/00 | 351.45 | 0.00 | 351.45 | 0.00 | 351.45 | 0.00 S/L | 3.0 |
| 1372 | 10 | TWO RIDER PALLET TRUCKS | 5/01/00 | 22,152.00 | 0.00 | 22,152.00 | 0.00 | 22,152.00 | 0.00 S/L | 5.0 |
| 1373 | 10 | 2GP7-700 MAILING DEPT | 5/01/00 | 3,912.34 | 0.00 | 3,912.34 | 0.00 | 3,912.34 | 0.00 S/L | 3.0 |
| 1386 | 10 | CD/ROM CENTER | 8/01/00 | 22,738.26 | 0.00 | 22,738.26 | 0.00 | 22,738.26 | 0.00 S/L | 3.0 |
| 1387 | 10 | T490E TAPE DRIVE2B02673450 | 8/01/00 | 11,757.91 | 0.00 | 11,757.91 | 0.00 | 11,757.91 | 0.00 S/L | 3.0 |
| 1388 | 10 | CD/ROM PC #19839053 | 8/01/00 | 4,395.26 | 0.00 | 4,395.26 | 0.00 | 4,395.26 | 0.00 S/L | 3.0 |
| 1389 | 10 | POLARIS PROOFING SYS 11742 | 8/01/00 | 12,813.00 | 0.00 | 12,813.00 | 0.00 | 12,813.00 | 0.00 S/L | 5.0 |
| 1400 | 10 | SOLO 9300XL#20746765 GS | 10/01/00 | 4,218.16 | 0.00 | 4,218.16 | 0.00 | 4,218.16 | 0.00 S/L | 3.0 |
| 1401 | 10 | 36G HARD DRIVEH340-1978CD-RO | 10/01/00 | 913.77 | 0.00 | 913.77 | 0.00 | 913.77 | 0.00 S/L | 3.0 |
| 1403 | 10 | POLARIS PRF B/U#12796CD-ROM | 12/01/00 | 12,807.00 | 0.00 | 12,807.00 | 0.00 | 12,807.00 | 0.00 S/L | 5.0 |
| 1426 | 10 | 14-SPECIAL SS TRUCKS | 5/01/01 | 6,467.21 | 0.00 | 6,467.21 | 0.00 | 6,467.21 | 0.00 S/L | 5.0 |
| 1430 | 10 | 350 MAIL MACHINE | 7/01/01 | 9,366.68 | 0.00 | 9,366.68 | 0.00 | 9,366.68 | 0.00 S/L | 5.0 |
| 1461 | 10 | 3 SCANNERS-MAILING DEPT | 9/01/01 | 894.76 | 0.00 | 894.76 | 0.00 | 894.76 | 0.00 S/L | 3.0 |
| 1462 | 10 | WIN2000 UPGRADE | 9/01/01 | 2,275.75 | 0.00 | 2,275.75 | 0.00 | 2,275.75 | 0.00 S/L | 3.0 |
| 1463 | 10 | STRAP MACHINE #90701819 | 12/01/01 | 1,637.00 | 0.00 | 1,637.00 | 0.00 | 1,637.00 | 0.00 S/L | 5.0 |
| 1464 | 10 | 20-SPC-SS TRUCKS | 11/01/01 | 10,011.00 | 0.00 | 10,011.00 | 0.00 | 10,011.00 | 0.00 S/L | 5.0 |

| Asset | Description | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1473 10 | 60 NESTAINER DECK-WAREHOUSE | 2/1/02 | 10,455.64 | 0.00 | 10,455.64 | 0.00 | 10,455.64 | 0.00 | 0.00 S/L | 10.0 |
| 1475 10 | S & T FOR WEB DEPT | 3/1/02 | 1,102.28 | 0.00 | 1,102.28 | 0.00 | 1,102.28 | 0.00 | 0.00 S/L | 10.0 |
| 1476 10 | CABINET FOR WEB DEPT | 3/1/02 | 2,625.18 | 0.00 | 2,625.18 | 0.00 | 2,625.18 | 0.00 | 0.00 S/L | 10.0 |
| 1477 10 | ALLEGHNAY PAPER SHREDDER | 4/1/02 | 40,848.00 | 0.00 | 40,848.00 | 0.00 | 40,848.00 | 0.00 | 0.00 S/L | 10.0 |
| 1493 10 | 1E-3600 RESEARCH-DEV | 5/1/02 | 1,632.66 | 0.00 | 1,632.66 | 0.00 | 1,632.66 | 0.00 | 0.00 S/L | 3.0 |
| 1494 10 | 7-OUTPUT SCANNI | 6/30/02 | 145,501.58 | 0.00 | 145,501.58 | 0.00 | 145,501.58 | 0.00 | 0.00 S/L | 3.0 |
| 1500 10 | HERCULES CART XH-827 | 6/01/02 | 5,005.50 | 0.00 | 5,005.50 | 0.00 | 5,005.50 | 0.00 | 0.00 S/L | 5.0 |
| 1511 10 | PROTEGE SYSTEM CD-ROM | 8/01/02 | 22,901.76 | 0.00 | 22,901.76 | 0.00 | 22,901.76 | 0.00 | 0.00 S/L | 3.0 |
| 1512 10 | B&H 45-80522 #1132 | 8/01/02 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 0.00 S/L | 3.0 |
| 1513 10 | B & H 45-7492 #1075 | 8/01/02 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 0.00 S/L | 3.0 |
| 1514 10 | M1-SAT S3018 #1279 GUNTHER | 9/01/02 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 S/L | 3.0 |
| 1519 10 | B&H 45-8244 #1139 UPGRADE | 9/01/02 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 19,475.00 | 0.00 | 0.00 S/L | 3.0 |
| 1520 10 | B&H 39-993,39-994 UPGRADE | 8/01/02 | 38,950.00 | 0.00 | 38,950.00 | 0.00 | 38,950.00 | 0.00 | 0.00 S/L | 3.0 |
| 1522 10 | 6950 B8CARD#2400012-WEB | 10/01/02 | 11,950.10 | 0.00 | 11,950.10 | 0.00 | 11,950.10 | 0.00 | 0.00 S/L | 3.0 |
| 1524 10 | 2200 PTR HEWC7063A D/M | 10/01/02 | 1,308.45 | 0.00 | 1,308.45 | 0.00 | 1,308.45 | 0.00 | 0.00 S/L | 3.0 |
| 1532 10 | E-4000-29988208-WEB | 4/01/03 | 2,032.04 | 0.00 | 2,032.04 | 0.00 | 2,032.04 | 0.00 | 0.00 S/L | 3.0 |
| 1548 10 | SATO BARCODES | 11/01/03 | 2,740.16 | 0.00 | 2,740.16 | 0.00 | 2,740.16 | 0.00 | 0.00 S/L | 3.0 |
| 1549 10 | PRO SCANNER #1523 | 12/31/03 | 69,422.54 | 0.00 | 69,422.54 | 0.00 | 69,422.54 | 0.00 | 0.00 S/L | 5.0 |
| 1550 10 | LED LIGHT BAR 660 NM | 12/31/03 | 991.20 | 0.00 | 991.20 | 0.00 | 991.20 | 0.00 | 0.00 S/L | 5.0 |
| 1588 10 | NCOA LICENSE 3YRS 10/1/04 | 10/01/04 | 52,008.99 | 0.00 | 52,008.99 | 0.00 | 52,008.99 | 0.00 | 0.00 Amort | 3.0 |
| 1621 10 | LTR OPENER MODEL 206 MLG | 9/01/05 | 7,321.88 | 0.00 | 7,321.88 | 0.00 | 7,321.88 | 0.00 | 0.00 S/L | 3.0 |
| 1699 10 | BBH INSERTER MS500 PRS | 4/01/07 | 250,583.94 | 35,797.71 | 187,937.98 | 35,797.71 | 223,735.69 | 26,848.25 | S/L | 7.0 |
| 1707 10 | BBH INSERTER MS350 DUAL AIM PRS | 5/14/07 | 406,484.73 | 58,069.25 | 300,024.46 | 58,069.25 | 358,093.71 | 48,391.02 | S/L | 7.0 |
| 1708 10 | BBH INSERTER MS500 PRS | 5/14/07 | 251,201.27 | 35,885.90 | 185,410.48 | 35,885.90 | 221,296.38 | 29,904.89 | S/L | 7.0 |
| 1710 10 | FOLDING MACHINE MBO T-49 | 5/18/07 | 23,729.63 | 3,389.95 | 17,232.25 | 3,389.95 | 20,622.20 | 3,107.43 | S/L | 7.0 |
| 1711 10 | BBH INSERTER MS500 PRS | 6/25/07 | 251,263.17 | 35,894.74 | 179,473.70 | 35,894.74 | 215,368.44 | 35,894.73 | S/L | 7.0 |
| 1712 10 | BBH INSERTER MS500 PRS | 6/25/07 | 251,366.53 | 35,909.50 | 179,547.50 | 35,909.50 | 215,457.00 | 35,909.53 | S/L | 7.0 |
| 1723 10 | BBH INSERTER MS500 PRS | 8/15/07 | 249,300.17 | 35,614.31 | 175,103.69 | 35,614.31 | 210,718.00 | 38,582.17 | S/L | 7.0 |
| 1724 10 | BBH INSERTER MS500 PRS | 9/30/07 | 251,403.70 | 35,914.81 | 170,595.35 | 35,914.81 | 206,510.16 | 44,893.54 | S/L | 7.0 |
| 1725 10 | BBH INSERTER MS500 PRS | 9/30/07 | 251,403.70 | 35,914.81 | 170,595.35 | 35,914.81 | 206,510.16 | 44,893.54 | S/L | 7.0 |
| 1754 10 | DELL XEON PROCESSOR | 4/08/08 | 7,475.60 | 1,121.34 | 6,354.26 | 1,121.34 | 7,475.60 | 0.00 | S/L | 5.0 |
| 1781 10 | SECAP 16KR INSERTER BASES | 9/22/08 | 34,197.31 | 3,419.73 | 12,823.99 | 3,419.73 | 16,243.72 | 17,953.59 | S/L | 10.0 |
| 1793 10 | INSERTER LIGHT SOURCE | 12/01/08 | 1,308.95 | 186.99 | 670.05 | 186.99 | 857.04 | 451.91 | S/L | 7.0 |
| 1794 10 | BBH METER | 12/31/08 | 14,212.86 | 2,030.41 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 | S/L | 7.0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1795 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1796 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1797 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1798 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1799 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.84 | 5,076.02 S/L | 7.0 |
| 1800 10 | BBH METER | 12/31/08 | 14,212.86 | 0.00 | 7,106.43 | 2,030.41 | 9,136.85 | 5,076.02 S/L | 7.0 |
| 1801 10 | BBH METER | 12/31/08 | 14,212.87 | 0.00 | 7,106.44 | 2,030.41 | 9,136.85 | 5,076.02 S/L | 7.0 |
| 1804 10 | DP 1000 MAIL MACHINES-2 | 1/06/09 | 39,587.21 | 0.00 | 13,855.52 | 3,958.72 | 17,814.24 | 21,772.97 S/L | 10.0 |
| 1805 10 | SECAP INSERTER BASES-8 | 1/06/09 | 136,789.24 | 0.00 | 47,876.22 | 13,678.92 | 61,555.14 | 75,234.10 S/L | 10.0 |
| 1806 10 | DP 1100 MAIL MACHINE | 1/01/09 | 18,440.25 | 0.00 | 6,454.10 | 1,844.03 | 8,298.13 | 10,142.12 S/L | 10.0 |
| 1836 10 | BMT INFINITY INTERFACE | 10/01/09 | 66,961.06 | 0.00 | 61,380.97 | 5,580.09 | 66,961.06 | 0.00 S/L | 3.0 |
| 1845 10 | GBC BINDING EQUIP | 1/27/10 | 2,081.31 | 0.00 | 1,005.96 | 416.26 | 1,422.22 | 659.09 S/L | 5.0 |
| 1853 10 | DELL POWEREDGE SERVER | 5/11/10 | 2,917.37 | 0.00 | 1,264.19 | 583.47 | 1,847.66 | 1,069.71 S/L | 5.0 |
| 1872 10 | 2 NCI 7050 BULK MAIL SCALES | 1/31/11 | 2,848.15 | 0.00 | 806.98 | 569.63 | 1,376.61 | 1,471.54 S/L | 5.0 |
| 1891 10 | RENA XPS 3.0 INKJET | 7/25/11 | 9,172.25 | 0.00 | 2,802.63 | 3,057.42 | 5,860.05 | 3,312.20 S/L | 3.0 |
| 1899 10 | STANDARD HORIZON | 11/30/11 | 12,796.20 | 0.00 | 1,066.35 | 1,828.03 | 2,894.38 | 9,901.82 S/L | 7.0 |
| 1904 10 | HORIZON BQ160 | 12/22/11 | 33,492.28 | 0.00 | 2,392.31 | 4,784.61 | 7,176.92 | 26,315.36 S/L | 7.0 |
| | | | 3,998,229.63 | | | | 3,480,911.96 | 517,317.67 | |
| 1224 11 | 4635MX XEROX PRINTER | 12/01/97 | 67,095.00 | 0.00 | 67,095.00 | 0.00 | 67,095.00 | 0.00 S/L | 3.0 |
| 1466 11 | DP180EPS XEROX PRINTER | 1/01/02 | 489,894.68 | 0.00 | 489,894.68 | 0.00 | 489,894.68 | 0.00 S/L | 3.0 |
| 1486 11 | DP180 XEROX PRINTER | 4/01/02 | 85,200.00 | 0.00 | 85,200.00 | 0.00 | 85,200.00 | 0.00 S/L | 3.0 |
| 1487 11 | DP180 XEROX PRINTER | 4/01/02 | 85,200.00 | 0.00 | 85,200.00 | 0.00 | 85,200.00 | 0.00 S/L | 3.0 |
| 1640 11 | HLC180 DT180 XEROX PRINTER PYW-77395 | 4/03/06 | 398,604.62 | 0.00 | 398,604.62 | 0.00 | 398,604.62 | 0.00 S/L | 5.0 |
| 1644 11 | HLC180 DT180 XEROX PRINTER PYW-77395 | 5/03/06 | 393,624.01 | 0.00 | 393,624.01 | 0.00 | 393,624.01 | 0.00 S/L | 5.0 |
| 1649 11 | XEROX SOFTWARE LICENSES | 5/01/06 | 4,651.63 | 0.00 | 4,651.63 | 0.00 | 4,651.63 | 0.00 S/L | 3.0 |
| 1650 11 | HLC180 DT180 XEROX PRINTER PYW77406E | 6/01/06 | 393,624.01 | 0.00 | 393,624.01 | 0.00 | 393,624.01 | 0.00 S/L | 5.0 |
| 1657 11 | XEROX DSP60XC FOR DC6060 | 6/27/06 | 54,315.00 | 0.00 | 54,315.00 | 0.00 | 54,315.00 | 0.00 S/L | 5.0 |
| 1658 11 | XEROX THINPRTSE | 7/01/06 | 7,456.27 | 0.00 | 7,456.27 | 0.00 | 7,456.27 | 0.00 S/L | 5.0 |
| 1663 11 | XEAR SOFTWARE | 9/18/06 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 Amort | 3.0 |
| 1680 11 | XEROX DOCUSP CONTROLLER HLCCTL7 | 1/02/07 | 45,901.50 | 0.00 | 45,901.50 | 0.00 | 45,901.50 | 0.00 S/L | 5.0 |
| 1681 11 | HLC180 DT180 XEROX PRINTER | 1/02/07 | 326,422.50 | 0.00 | 326,422.50 | 0.00 | 326,422.50 | 0.00 S/L | 5.0 |
| 1729 11 | COMPUTER ROOM DUCTWORK | 11/19/07 | 9,970.00 | 0.00 | 4,569.58 | 997.00 | 5,566.58 | 4,403.42 S/L | 10.0 |
| 1735 11 | WIRING FOR VARIOSTREAM | 12/31/07 | 20,000.00 | 0.00 | 2,250.00 | 500.00 | 2,750.00 | 17,250.00 S/L | 40.0 |
| 1753 11 | XEROX DC8000 | 4/03/08 | 119,499.20 | 0.00 | 101,574.32 | 17,924.88 | 119,499.20 | 0.00 S/L | 5.0 |

| ID | Description | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1757 11 | WIRING | 6/01/08 | 3,502.45 | 0.00 | 357.54 | 87.56 | 445.10 | 3,057.35 S/L | 40.0 |
| 1803 11 | XEROX DC8000 | 1/13/09 | 74,346.81 | 0.00 | 52,042.76 | 14,869.36 | 66,912.12 | 7,434.69 S/L | 5.0 |
| 1886 11 | DOCUPRINT 115 | 6/30/11 | 32,128.87 | 0.00 | 6,425.77 | 6,425.77 | 12,851.54 | 19,277.33 S/L | 5.0 |
| 1905 11 | XEROX 28-DPS NUVERA 288 SYSTEM | 1/06/12 | 113,609.59 | 0.00 | 11,360.96 | 22,721.92 | 34,082.88 | 79,526.71 S/L | 5.0 |
| | | | 2,735,046.14 | | | | 2,604,096.64 | 130,949.50 | |
| 709 12 | DISASTER RECOVERY EQUIPMENT | 1/01/88 | 29,870.70 | 0.00 | 29,870.70 | 0.00 | 29,870.70 | 0.00 S/L | 5.0 |
| 996 12 | 6 HIGH CARTS | 10/01/93 | 2,063.97 | 0.00 | 2,063.97 | 0.00 | 2,063.97 | 0.00 S/L | 10.0 |
| 997 12 | 57 K/B, 10 CLR, 1 CONTR | 10/01/93 | 24,243.88 | 0.00 | 24,243.88 | 0.00 | 24,243.88 | 0.00 S/L | 3.0 |
| 1015 12 | 8 STOCK CARTS | 12/01/93 | 2,318.27 | 0.00 | 2,318.27 | 0.00 | 2,318.27 | 0.00 S/L | 5.0 |
| 1025 12 | 6 IBM 3191 CRTS | 4/01/94 | 1,677.38 | 0.00 | 1,677.38 | 0.00 | 1,677.38 | 0.00 S/L | 3.0 |
| 1033 12 | EDP CAP RACK | 5/01/94 | 6,341.62 | 0.00 | 6,341.62 | 0.00 | 6,341.62 | 0.00 S/L | 10.0 |
| 1038 12 | 2 CONTRL UNITS SL | 6/01/94 | 2,449.50 | 0.00 | 2,449.50 | 0.00 | 2,449.50 | 0.00 S/L | 3.0 |
| 1039 12 | 1-5490 MEMOREX DRIVE | 6/01/94 | 11,537.15 | 0.00 | 11,537.15 | 0.00 | 11,537.15 | 0.00 S/L | 4.0 |
| 1040 12 | 3 EDP TAPE RACKS | 6/01/94 | 2,908.46 | 0.00 | 2,908.46 | 0.00 | 2,908.46 | 0.00 S/L | 10.0 |
| 1042 12 | 7-5490 MEMOREX DRIVES | 6/01/94 | 123,004.31 | 0.00 | 123,004.31 | 0.00 | 123,004.31 | 0.00 S/L | 4.0 |
| 1050 12 | HARDWARE MAIN FRAME | 8/01/94 | 4,748.75 | 0.00 | 4,748.75 | 0.00 | 4,748.75 | 0.00 S/L | 2.0 |
| 1052 12 | 1 CANON FAX CONTROL | 8/01/94 | 3,301.51 | 0.00 | 3,301.51 | 0.00 | 3,301.51 | 0.00 S/L | 3.0 |
| 1074 12 | 1 CONTROLLER 3174 | 2/01/95 | 5,431.50 | 0.00 | 5,431.50 | 0.00 | 5,431.50 | 0.00 S/L | 3.0 |
| 1110 12 | C-TEC COMPUTER FLOOR | 6/01/95 | 9,987.00 | 0.00 | 9,987.00 | 0.00 | 9,987.00 | 0.00 S/L | 10.0 |
| 1122 12 | 8 3472 FCX | 9/01/95 | 2,513.40 | 0.00 | 2,513.40 | 0.00 | 2,513.40 | 0.00 S/L | 3.0 |
| 1127 12 | CIRCUT TRACER KIT | 9/01/95 | 700.03 | 0.00 | 700.03 | 0.00 | 700.03 | 0.00 S/L | 5.0 |
| 1137 12 | 21 IN MONITOR JJ | 11/01/95 | 1,842.12 | 0.00 | 1,842.12 | 0.00 | 1,842.12 | 0.00 S/L | 3.0 |
| 1141 12 | DAT DRIVE NETWORK | 1/01/96 | 885.71 | 0.00 | 885.71 | 0.00 | 885.71 | 0.00 S/L | 3.0 |
| 1159 12 | 10 SS TRUCK CARTS | 12/01/95 | 4,942.05 | 0.00 | 4,942.05 | 0.00 | 4,942.05 | 0.00 S/L | 5.0 |
| 1161 12 | 5 EDP RACKS MN C | 7/01/96 | 3,138.98 | 0.00 | 3,138.98 | 0.00 | 3,138.98 | 0.00 S/L | 3.0 |
| 1172 12 | 31?4 11L CONTROLLER | 9/01/96 | 4,047.00 | 0.00 | 4,047.00 | 0.00 | 4,047.00 | 0.00 S/L | 3.0 |
| 1173 12 | 6 TAPE DRIVES XEROX | 10/01/96 | 92,475.00 | 0.00 | 92,475.00 | 0.00 | 92,475.00 | 0.00 S/L | 3.0 |
| 1175 12 | INTRAN SYSTEM XEROX | 11/01/96 | 10,302.43 | 0.00 | 10,302.43 | 0.00 | 10,302.43 | 0.00 S/L | 3.0 |
| 1176 12 | 5491 CONTR - 5490 DRIVE | 8/01/96 | 71,770.00 | 0.00 | 71,770.00 | 0.00 | 71,770.00 | 0.00 S/L | 3.0 |
| 1183 12 | BAT CHANNEL ETC NET | 2/01/97 | 9,013.29 | 0.00 | 9,013.29 | 0.00 | 9,013.29 | 0.00 S/L | 3.0 |
| 1184 12 | INT CHASIS JDS | 2/01/97 | 10,941.60 | 0.00 | 10,941.60 | 0.00 | 10,941.60 | 0.00 S/L | 3.0 |
| 1194 12 | 2 COMUPTER TABLES CS | 3/01/97 | 717.81 | 0.00 | 717.81 | 0.00 | 717.81 | 0.00 S/L | 5.0 |
| 1196 12 | 3-3472-FCX KEYBD | 3/01/97 | 942.53 | 0.00 | 942.53 | 0.00 | 942.53 | 0.00 S/L | 3.0 |
| 1205 12 | TAPE DRIVE LAN-OPM | 6/01/97 | 1,671.21 | 0.00 | 1,671.21 | 0.00 | 1,671.21 | 0.00 S/L | 3.0 |

| ID | Description | Date | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|
| 1211  12 | HYD-WORK STATION | 6/01/97 | 5,481.50 | 0.00 | 5,481.50 | 5,481.50 | 0.00 S/L | 5.0 |
| 1212  12 | 4890STA 90PPM PTR | 6/01/97 | 5,026.80 | 0.00 | 5,026.80 | 5,026.80 | 0.00 S/L | 3.0 |
| 1213  12 | VARIOUS C. RMEQUIP-NET | 6/01/97 | 8,538.42 | 0.00 | 8,538.42 | 8,538.42 | 0.00 S/L | 3.0 |
| 1219  12 | RICOH 3013 COPIER | 8/01/97 | 1,583.65 | 0.00 | 1,583.65 | 1,583.65 | 0.00 S/L | 3.0 |
| 1222  12 | PARA SCOPE 64M | 9/01/97 | 3,831.25 | 0.00 | 3,831.25 | 3,831.25 | 0.00 S/L | 3.0 |
| 1226  12 | S-3472-FCX | 9/01/97 | 1,570.88 | 0.00 | 1,570.88 | 1,570.88 | 0.00 S/L | 3.0 |
| 1227  12 | 2 HARD DRIVES NET | 12/01/97 | 3,587.75 | 0.00 | 3,587.75 | 3,587.75 | 0.00 S/L | 3.0 |
| 1231  12 | 1 EDP TAPE RACK | 1/01/98 | 1,171.29 | 0.00 | 1,171.29 | 1,171.29 | 0.00 S/L | 10.0 |
| 1232  12 | 4 BINS UPS RM | 1/01/98 | 994.02 | 0.00 | 994.02 | 994.02 | 0.00 S/L | 10.0 |
| 1234  12 | HP LASERJET G OMAN | 2/01/98 | 3,814.04 | 0.00 | 3,814.04 | 3,814.04 | 0.00 S/L | 3.0 |
| 1247  12 | 2 MEMOREX 5490 TAPES | 5/01/98 | 6,006.60 | 0.00 | 6,006.60 | 6,006.60 | 0.00 S/L | 3.0 |
| 1248  12 | RAPTOR 100 USER NT FIREWALL | 5/01/98 | 10,210.88 | 0.00 | 10,210.88 | 10,210.88 | 0.00 S/L | 3.0 |
| 1250  12 | FIREWALL UPG | 4/01/98 | 1,841.58 | 0.00 | 1,841.58 | 1,841.58 | 0.00 S/L | 3.0 |
| 1251  12 | FLASH UPGRD C1600 | 6/01/98 | 5,808.99 | 0.00 | 5,808.99 | 5,808.99 | 0.00 S/L | 3.0 |
| 1266  12 | SUPERSTACK-LAN | 8/01/98 | 1,677.38 | 0.00 | 1,677.38 | 1,677.38 | 0.00 S/L | 3.0 |
| 1267  12 | EXPRESS TAPE-CONTROL DEPT | 8/01/98 | 10,909.30 | 0.00 | 10,909.30 | 10,909.30 | 0.00 S/L | 3.0 |
| 1270  12 | TAPE DRIVE-COMPUTER-XEROX | 9/01/98 | 36,742.50 | 0.00 | 36,742.50 | 36,742.50 | 0.00 S/L | 3.0 |
| 1271  12 | TTM-45 TYING MACHINE | 9/01/98 | 5,518.58 | 0.00 | 5,518.58 | 5,518.58 | 0.00 S/L | 5.0 |
| 1283  12 | 6 CABINETS/LASER CHR B/S | 12/01/98 | 3,460.19 | 0.00 | 3,460.19 | 3,460.19 | 0.00 S/L | 10.0 |
| 1298  12 | EDP 1200 CAP RACKS | 12/01/98 | 619.13 | 0.00 | 619.13 | 619.13 | 0.00 S/L | 5.0 |
| 1299  12 | SONY SDX300 DRIVE | 12/01/98 | 2,830.90 | 0.00 | 2,830.90 | 2,830.90 | 0.00 S/L | 3.0 |
| 1303  12 | 2 EDP RACKS | 1/01/99 | 674.00 | 0.00 | 674.00 | 674.00 | 0.00 S/L | 5.0 |
| 1307  12 | ADD'L FOR #1273 | 9/01/98 | 3,084.90 | 0.00 | 3,084.90 | 3,084.90 | 0.00 S/L | 3.0 |
| 1308  12 | CABINET-NETWORK | 3/01/99 | 2,972.93 | 0.00 | 2,972.93 | 2,972.93 | 0.00 S/L | 5.0 |
| 1329  12 | 3 EDP 1200 RACKS | 11/01/99 | 1,429.64 | 0.00 | 1,429.64 | 1,429.64 | 0.00 S/L | 10.0 |
| 1330  12 | 1 MODEM CABINET | 10/01/99 | 2,606.19 | 0.00 | 2,606.19 | 2,606.19 | 0.00 S/L | 10.0 |
| 1334  12 | 128 MB FONT LASER PRT | 7/01/99 | 4,206.75 | 0.00 | 4,206.75 | 4,206.75 | 0.00 S/L | 3.0 |
| 1335  12 | 128 MB FONT LASER PTR | 7/01/99 | 4,206.75 | 0.00 | 4,206.75 | 4,206.75 | 0.00 S/L | 2.2 |
| 1336  12 | 128 MB FONT LASER PRT | 7/01/99 | 4,206.75 | 0.00 | 4,206.75 | 4,206.75 | 0.00 S/L | 2.0 |
| 1337  12 | IBM 585CPU-FIREWALL | 9/01/99 | 2,289.72 | 0.00 | 2,289.72 | 2,289.72 | 0.00 S/L | 3.0 |
| 1338  12 | 10SPL TRUCKS-LASER DEPT | 2/01/00 | 5,202.61 | 0.00 | 5,202.61 | 5,202.61 | 0.00 S/L | 10.0 |
| 1345  12 | 2 CARTS COMPUTER RM | 3/01/00 | 922.63 | 0.00 | 922.63 | 922.63 | 0.00 S/L | 5.0 |
| 1361  12 | LAN SYSTEM WRIGHT LINE | 5/01/00 | 8,550.69 | 0.00 | 8,550.69 | 8,550.69 | 0.00 S/L | 3.0 |
| 1365  12 | 2-5490 TAPE UNITS | 6/01/00 | 6,922.50 | 0.00 | 6,922.50 | 6,922.50 | 0.00 S/L | 3.0 |

| ID | | Description | Date | Value | Value | Value | Value | Rate | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1369 | 12 | 85X1 PRINTER ACCTG | 6/01/00 | 911.84 | 0.00 | 911.84 | 0.00 | 911.84 | 0.00 S/L | 3.0 |
| 1381 | 12 | N BLDG CABINET LASER | 7/01/00 | 1,061.75 | 0.00 | 1,061.75 | 0.00 | 1,061.75 | 0.00 S/L | 10.0 |
| 1393 | 12 | 4CHANNELS FOR MEMOREX 5490 | 9/01/00 | 10,011.00 | 0.00 | 10,011.00 | 0.00 | 10,011.00 | 0.00 S/L | 3.0 |
| 1396 | 12 | 2SBPC - 21279311&21279312DIST | 11/01/00 | 3,590.71 | 0.00 | 3,590.71 | 0.00 | 3,590.71 | 0.00 S/L | 3.0 |
| 1397 | 12 | SHIPPING SYSTEM-MAILERS | 11/01/00 | 6,677.55 | 0.00 | 6,677.55 | 0.00 | 6,677.55 | 0.00 S/L | 3.0 |
| 1406 | 12 | M100 PNH22997052-BW | 3/01/01 | 1,725.08 | 0.00 | 1,725.08 | 0.00 | 1,725.08 | 0.00 S/L | 3.0 |
| 1438 | 12 | 30??ICONSCANNERS-DIST-LASER | 7/01/01 | 600.50 | 0.00 | 600.50 | 0.00 | 600.50 | 0.00 S/L | 3.0 |
| 1439 | 12 | WENZEL SONNY TAPE DR-NET | 7/01/01 | 7,659.91 | 0.00 | 7,659.91 | 0.00 | 7,659.91 | 0.00 S/L | 3.0 |
| 1448 | 12 | SOLO9550 SL/NET 25285307 | 11/01/01 | 2,747.11 | 0.00 | 2,747.11 | 0.00 | 2,747.11 | 0.00 S/L | 3.0 |
| 1452 | 12 | HP LASER PTR 049835 CTL | 8/01/01 | 2,347.26 | 0.00 | 2,347.26 | 0.00 | 2,347.26 | 0.00 S/L | 3.0 |
| 1455 | 12 | RICOH 3813 COPIER CTL D. | 10/01/01 | 1,757.25 | 0.00 | 1,757.25 | 0.00 | 1,757.25 | 0.00 S/L | 3.0 |
| 1470 | 12 | BAILIWICK SWITCHES | 3/01/02 | 5,047.15 | 0.00 | 5,047.15 | 0.00 | 5,047.15 | 0.00 S/L | 3.0 |
| 1471 | 12 | 6 CARTS JLD COMPUTER RM | 3/01/02 | 1,868.26 | 0.00 | 1,868.26 | 0.00 | 1,868.26 | 0.00 S/L | 10.0 |
| 1483 | 12 | IBM PTR 56-A0717 | 4/01/02 | 7,987.50 | 0.00 | 7,987.50 | 0.00 | 7,987.50 | 0.00 S/L | 3.0 |
| 1484 | 12 | IBM #01-80078 | 4/01/02 | 7,987.50 | 0.00 | 7,987.50 | 0.00 | 7,987.50 | 0.00 S/L | 3.0 |
| 1485 | 12 | 930CSERVER0026769720 | 4/01/02 | 3,183.24 | 0.00 | 3,183.24 | 0.00 | 3,183.24 | 0.00 S/L | 3.0 |
| 1489 | 12 | 4+5/91 MEMOREX CNTRS | 5/01/02 | 42,866.25 | 0.00 | 42,866.25 | 0.00 | 42,866.25 | 0.00 S/L | 3.0 |
| 1490 | 12 | VSTUDIO ENT.NET | 5/01/02 | 5,108.77 | 0.00 | 5,108.77 | 0.00 | 5,108.77 | 0.00 S/L | 3.0 |
| 1491 | 12 | 2E-3600,MP,SL,26978567-68 | 5/01/02 | 2,913.84 | 0.00 | 2,913.84 | 0.00 | 2,913.84 | 0.00 S/L | 3.0 |
| 1501 | 12 | LASERJET HEW08052 | 7/01/02 | 2,607.12 | 0.00 | 2,607.12 | 0.00 | 2,607.12 | 0.00 S/L | 3.0 |
| 1502 | 12 | 9960 SUBSYSTEM-6144MB | 9/01/02 | 511,519.50 | 0.00 | 511,519.50 | 0.00 | 511,519.50 | 0.00 S/L | 5.0 |
| 1504 | 12 | PC & MAINFRAME BLDG1-2 | 8/01/02 | 14,189.81 | 0.00 | 14,189.81 | 0.00 | 14,189.81 | 0.00 S/L | 3.0 |
| 1506 | 12 | 5-E4000 282701S4-8 | 9/01/02 | 7,076.92 | 0.00 | 7,076.92 | 0.00 | 7,076.92 | 0.00 S/L | 3.0 |
| 1518 | 12 | ENTER TAPE WEB #940132A23 | 11/01/02 | 68,917.00 | 0.00 | 68,917.00 | 0.00 | 68,917.00 | 0.00 S/L | 3.0 |
| 1525 | 12 | 17 MONITOR SW | 12/01/02 | 612.33 | 0.00 | 612.33 | 0.00 | 612.33 | 0.00 S/L | 3.0 |
| 1531 | 12 | SPSS SHIPPING SYSTEM | 4/01/03 | 18,360.60 | 0.00 | 18,360.60 | 0.00 | 18,360.60 | 0.00 S/L | 3.0 |
| 1534 | 12 | RICH 1013 COPIER | 7/01/03 | 1,899.96 | 0.00 | 1,899.96 | 0.00 | 1,899.96 | 0.00 150DB | 3.0 |
| 1537 | 12 | 2-6950 BOARD ESCON CARDS | 7/01/03 | 23,654.67 | 0.00 | 23,654.67 | 0.00 | 23,654.67 | 0.00 S/L | 3.0 |
| 1538 | 12 | HP PTR 3000 ACCTG | 8/01/03 | 1,179.82 | 0.00 | 1,179.82 | 0.00 | 1,179.82 | 0.00 S/L | 3.0 |
| 1540 | 12 | POWER EDGE 4600 2YVZ231 | 8/01/03 | 8,162.18 | 0.00 | 8,162.18 | 0.00 | 8,162.18 | 0.00 S/L | 3.0 |
| 1542 | 12 | DELL OPERATING SYSTEM | 9/01/03 | 6,119.45 | 0.00 | 6,119.45 | 0.00 | 6,119.45 | 0.00 S/L | 3.0 |
| 1546 | 12 | DELL MEMORY WEB | 11/01/03 | 1,897.30 | 0.00 | 1,897.30 | 0.00 | 1,897.30 | 0.00 S/L | 3.0 |
| 1557 | 12 | DP2K CONTROL 7VV015325 | 2/01/04 | 63,900.00 | 0.00 | 63,900.00 | 0.00 | 63,900.00 | 0.00 S/L | 3.0 |
| 1562 | 12 | E-6100-C MK, 33053599 | 3/01/04 | 3,774.39 | 0.00 | 3,774.39 | 0.00 | 3,774.39 | 0.00 S/L | 3.0 |

| ID | | Description | Date | Value | | Value | | Value | | | |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 1563 | 12 | E-6100-C TF, 33053980 | 3/01/04 | 4,226.99 | 0.00 | 4,226.99 | 0.00 | 4,226.99 | 0.00 S/L | 3.0 |
| 1567 | 12 | 7300 PTR ACCTG | 5/01/04 | 2,556.00 | 0.00 | 2,556.00 | 0.00 | 2,556.00 | 0.00 S/L | 3.0 |
| 1569 | 12 | 10-CASHE MEMORY MODULE | 5/01/04 | 91,066.73 | 0.00 | 91,066.73 | 0.00 | 91,066.73 | 0.00 S/L | 3.0 |
| 1571 | 12 | E-6100-C PC 33969644-CD/PROD | 6/01/04 | 3,269.57 | 0.00 | 3,269.57 | 0.00 | 3,269.57 | 0.00 S/L | 3.0 |
| 1576 | 12 | SOFTWARE MASS 500 ACCTG | 9/01/04 | 39,021.25 | 0.00 | 39,021.25 | 0.00 | 39,021.25 | 0.00 Amort | 3.0 |
| 1577 | 12 | CASH MGNT ACCTG | 9/01/04 | 3,195.00 | 0.00 | 3,195.00 | 0.00 | 3,195.00 | 0.00 Amort | 3.0 |
| 1578 | 12 | IMPLEMENTATION SYN | 9/01/04 | 12,337.67 | 0.00 | 12,337.67 | 0.00 | 12,337.67 | 0.00 Amort | 3.0 |
| 1580 | 12 | IMPLEMENTATION SYN | 10/01/04 | 3,026.00 | 0.00 | 3,026.00 | 0.00 | 3,026.00 | 0.00 Amort | 3.0 |
| 1582 | 12 | IMPLEMENTATION SYN | 10/01/04 | 5,661.00 | 0.00 | 5,661.00 | 0.00 | 5,661.00 | 0.00 Amort | 3.0 |
| 1583 | 12 | XVIPP PRINTER  LICENSE SOFTWARE | 11/01/04 | 5,325.00 | 0.00 | 5,325.00 | 0.00 | 5,325.00 | 0.00 Amort | 3.0 |
| 1587 | 12 | 6965 BOARD L0026514-SL | 11/01/04 | 11,715.00 | 0.00 | 11,715.00 | 0.00 | 11,715.00 | 0.00 S/L | 3.0 |
| 1590 | 12 | LUMINEX 6964 BOARD | 12/01/04 | 11,715.00 | 0.00 | 11,715.00 | 0.00 | 11,715.00 | 0.00 S/L | 3.0 |
| 1591 | 12 | IMPLEMENTATION SYN | 12/01/04 | 4,107.00 | 0.00 | 4,107.00 | 0.00 | 4,107.00 | 0.00 S/L | 3.0 |
| 1595 | 12 | IMPLEMENTATION SYN | 1/01/05 | 2,349.50 | 0.00 | 2,349.50 | 0.00 | 2,349.50 | 0.00 S/L | 3.0 |
| 1597 | 12 | 980 SERVER NCOA 34858419 BACKUP | 2/01/05 | 5,104.51 | 0.00 | 5,104.51 | 0.00 | 5,104.51 | 0.00 S/L | 3.0 |
| 1598 | 12 | PROFILE 5.5 PC 34852091 RAW | 2/01/05 | 2,378.11 | 0.00 | 2,378.11 | 0.00 | 2,378.11 | 0.00 S/L | 3.0 |
| 1601 | 12 | DATALINK WEB SERVICES | 6/01/05 | 37,402.80 | 0.00 | 37,402.80 | 0.00 | 37,402.80 | 0.00 S/L | 5.0 |
| 1602 | 12 | NETSPI FIREWALL APPLIANCES | 6/01/05 | 18,342.25 | 0.00 | 18,342.25 | 0.00 | 18,342.25 | 0.00 S/L | 3.0 |
| 1605 | 12 | E-6300-35531901 META MACH | 6/01/05 | 2,110.80 | 0.00 | 2,110.80 | 0.00 | 2,110.80 | 0.00 S/L | 3.0 |
| 1607 | 12 | E-6300 35560066 NDM SECURE | 6/01/05 | 1,984.05 | 0.00 | 1,984.05 | 0.00 | 1,984.05 | 0.00 S/L | 3.0 |
| 1608 | 12 | 2-E-6300 35581652-53 WEB DEPT | 6/01/05 | 2,945.68 | 0.00 | 2,945.68 | 0.00 | 2,945.68 | 0.00 S/L | 3.0 |
| 1611 | 12 | 9510 SAN SERVER 35613653 | 8/01/05 | 2,556.24 | 0.00 | 2,556.24 | 0.00 | 2,556.24 | 0.00 S/L | 3.0 |
| 1612 | 12 | 6903 VERIFIER 35402.1 | 8/01/05 | 6,779.18 | 0.00 | 6,779.18 | 0.00 | 6,779.18 | 0.00 S/L | 3.0 |
| 1613 | 12 | E-6500D PC 35821330 VN | 8/01/05 | 1,948.88 | 0.00 | 1,948.88 | 0.00 | 1,948.88 | 0.00 S/L | 3.0 |
| 1616 | 12 | ADLER ROYAL TY AZ300731 MT | 9/01/05 | 681.60 | 0.00 | 681.60 | 0.00 | 681.60 | 0.00 S/L | 3.0 |
| 1617 | 12 | SUN ULTRA WORKSTATION 0525MX0050 | 9/01/05 | 1,904.57 | 0.00 | 1,904.57 | 0.00 | 1,904.57 | 0.00 S/L | 3.0 |
| 1618 | 12 | M460X NOTEBOOK 35858586 SL | 9/01/05 | 2,452.56 | 0.00 | 2,452.56 | 0.00 | 2,452.56 | 0.00 S/L | 3.0 |
| 1619 | 12 | HDS 9960 DISK DRIVE UPGRADE | 9/10/05 | 47,669.42 | 0.00 | 47,669.42 | 0.00 | 47,669.42 | 0.00 S/L | 3.0 |
| 1620 | 12 | PROTEGE 2000 UPGRADE CD DEPT | 9/01/05 | 3,509.18 | 0.00 | 3,509.18 | 0.00 | 3,509.18 | 0.00 S/L | 3.0 |
| 1624 | 12 | 10 viewsonic flat crt computer rm | 11/01/05 | 1,597.50 | 0.00 | 1,597.50 | 0.00 | 1,597.50 | 0.00 S/L | 3.0 |
| 1625 | 12 | DSP60X XEROX | 11/01/05 | 1,065.00 | 0.00 | 1,065.00 | 0.00 | 1,065.00 | 0.00 S/L | 3.0 |
| 1626 | 12 | HEAVY DUTY SHELVES C RM | 11/01/05 | 7,089.07 | 0.00 | 7,089.07 | 0.00 | 7,089.07 | 0.00 200DB | 5.0 |
| 1629 | 12 | EXSTREAM SOFTWARE | 2/01/06 | 433,596.24 | 0.00 | 433,596.24 | 0.00 | 433,596.24 | 0.00 Amort | 3.0 |
| 1631 | 12 | E-6500D SMOKE & DS 36359024-5 | 1/01/06 | 3,981.20 | 0.00 | 3,981.20 | 0.00 | 3,981.20 | 0.00 S/L | 3.0 |

| Asset | | Description | Date | Amount | | Amount | | Amount | Method | Years |
|---|---|---|---|---|---|---|---|---|---|---|
| 1633 | 12 | E-6500D JD 36394453 | 1/31/06 | 1,992.72 | 0.00 | 1,992.72 | 0.00 | 1,992.72 | 0.00 S/L | 3.0 |
| 1634 | 12 | SWCH 48,12 NETWORK | 1/31/06 | 23,141.62 | 0.00 | 23,141.62 | 0.00 | 23,141.62 | 0.00 S/L | 3.0 |
| 1635 | 12 | SOFTWARE AG LICENSE 5YRS | 1/01/06 | 709,563.28 | 0.00 | 709,563.28 | 0.00 | 709,563.28 | 0.00 Amort | 5.0 |
| 1636 | 12 | E-6500D 36416441 ST | 2/01/06 | 1,773.79 | 0.00 | 1,773.79 | 0.00 | 1,773.79 | 0.00 S/L | 3.0 |
| 1637 | 12 | HARD DRIVE/PORT SWITCH | 3/15/06 | 685.86 | 0.00 | 685.86 | 0.00 | 685.86 | 0.00 S/L | 3.0 |
| 1638 | 12 | DESKTOP1008488COPROD | 3/15/06 | 2,514.29 | 0.00 | 2,514.29 | 0.00 | 2,514.29 | 0.00 S/L | 3.0 |
| 1639 | 12 | E-6500D TA 36546259 | 4/01/06 | 1,793.10 | 0.00 | 1,793.10 | 0.00 | 1,793.10 | 0.00 S/L | 3.0 |
| 1641 | 12 | FIRSTLOGIC SOFTWARE | 4/01/06 | 18,934.18 | 0.00 | 18,934.18 | 0.00 | 18,934.18 | 0.00 S/L | 3.0 |
| 1642 | 12 | HICKORY TECH SOFTWARE | 4/01/06 | 5,464.06 | 0.00 | 5,464.06 | 0.00 | 5,464.06 | 0.00 S/L | 3.0 |
| 1643 | 12 | E-6500D 36585863 | 4/01/06 | 1,492.03 | 0.00 | 1,492.03 | 0.00 | 1,492.03 | 0.00 S/L | 3.0 |
| 1646 | 12 | LUMINEX CARD | 5/01/06 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 S/L | 3.0 |
| 1647 | 12 | CATALYST 3560 | 5/01/06 | 4,866.01 | 0.00 | 4,866.01 | 0.00 | 4,866.01 | 0.00 S/L | 3.0 |
| 1648 | 12 | AUTOSTAR CD RIMAGE UPDATE | 5/15/06 | 4,781.85 | 0.00 | 4,781.85 | 0.00 | 4,781.85 | 0.00 S/L | 3.0 |
| 1652 | 12 | Visual Studio Pro | 6/15/06 | 3,136.34 | 0.00 | 3,136.34 | 0.00 | 3,136.34 | 0.00 S/L | 3.0 |
| 1654 | 12 | MS Exchanger Server Software | 6/19/06 | 11,602.03 | 0.00 | 11,602.03 | 0.00 | 11,602.03 | 0.00 S/L | 3.0 |
| 1655 | 12 | Xerox PDF Software | 6/26/06 | 1,597.50 | 0.00 | 1,597.50 | 0.00 | 1,597.50 | 0.00 S/L | 3.0 |
| 1659 | 12 | GATEWAY TAPE CARTRIDGE | 7/01/06 | 2,299.34 | 0.00 | 2,299.34 | 0.00 | 2,299.34 | 0.00 S/L | 3.0 |
| 1660 | 12 | PHONE SYSTEM--HICKORY | 7/01/06 | 50,290.10 | 0.00 | 50,290.10 | 0.00 | 50,290.10 | 0.00 S/L | 5.0 |
| 1661 | 12 | IBM Z9 PROCESSOR Q03 | 8/01/06 | 1,066,480.00 | 0.00 | 1,066,480.00 | 0.00 | 1,066,480.00 | 0.00 S/L | 5.0 |
| 1662 | 12 | GATEWAY E6610D H1009024 | 9/06/06 | 1,891.16 | 0.00 | 1,891.16 | 0.00 | 1,891.16 | 0.00 S/L | 5.0 |
| 1666 | 12 | GATEWAY E6610DH0037195447 | 10/18/06 | 1,642.99 | 0.00 | 1,642.99 | 0.00 | 1,642.99 | 0.00 S/L | 5.0 |
| 1667 | 12 | GATEWAY E6610D 37170541 | 11/01/06 | 1,642.97 | 0.00 | 1,642.97 | 0.00 | 1,642.97 | 0.00 S/L | 5.0 |
| 1668 | 12 | GATEWAY E3310D 37170542 | 11/01/06 | 1,642.97 | 0.00 | 1,642.97 | 0.00 | 1,642.97 | 0.00 S/L | 5.0 |
| 1669 | 12 | DATA CRYPT SOFTWARE | 11/01/06 | 8,500.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 | 0.00 Amort | 3.0 |
| 1671 | 12 | DELL 6800 RACK CLUSTER | 11/01/06 | 59,629.99 | 0.00 | 59,629.99 | 0.00 | 59,629.99 | 0.00 S/L | 5.0 |
| 1672 | 12 | GATEWAY E6610D 37264252 | 11/01/06 | 1,666.57 | 0.00 | 1,666.57 | 0.00 | 1,666.57 | 0.00 S/L | 5.0 |
| 1673 | 12 | PHONE SYSTEM-HICKORY | 12/01/06 | 50,290.10 | 0.00 | 50,290.10 | 0.00 | 50,290.10 | 0.00 S/L | 5.0 |
| 1674 | 12 | ASA 5540,5550 FIREWALL HARDWARE | 12/11/06 | 21,017.46 | 0.00 | 21,017.46 | 0.00 | 21,017.46 | 0.00 S/L | 3.0 |
| 1675 | 12 | ASA 5510 FIREWALL HARDWARE | 12/15/06 | 11,105.18 | 0.00 | 11,105.18 | 0.00 | 11,105.18 | 0.00 S/L | 3.0 |
| 1677 | 12 | MS WINDOWS SERVER OS | 1/11/07 | 2,191.65 | 0.00 | 2,191.65 | 0.00 | 2,191.65 | 0.00 Amort | 3.0 |
| 1678 | 12 | GATEWAY E6610D | 1/09/07 | 1,843.38 | 0.00 | 1,843.38 | 0.00 | 1,843.38 | 0.00 S/L | 5.0 |
| 1679 | 12 | TELEPHONE SYSTEM | 1/01/07 | 7,043.91 | 0.00 | 7,043.91 | 0.00 | 7,043.91 | 0.00 S/L | 5.0 |
| 1682 | 12 | GATEWAY E6610D | 1/13/07 | 1,546.39 | 0.00 | 1,546.39 | 0.00 | 1,546.39 | 0.00 S/L | 5.0 |
| 1693 | 12 | GATEWAY E-4610D | 3/08/07 | 2,851.37 | 0.00 | 2,851.37 | 0.00 | 2,851.37 | 0.00 S/L | 5.0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1694 | 12 | HITACHI SANS UNIT | 3/31/07 | 205,239.89 | 0.00 | 205,239.89 | 0.00 | 205,239.89 | 0.00 S/L | 5.0 |
| 1695 | 12 | EXPRESS X306M | 3/15/07 | 6,092.37 | 0.00 | 6,092.37 | 0.00 | 6,092.37 | 0.00 S/L | 5.0 |
| 1696 | 12 | ASA-SSIM | 3/15/07 | 6,737.50 | 0.00 | 6,737.50 | 0.00 | 6,737.50 | 0.00 S/L | 5.0 |
| 1697 | 12 | MS WINDOWS SERVER | 3/15/07 | 2,103.90 | 0.00 | 2,103.90 | 0.00 | 2,103.90 | 0.00 Amort | 3.0 |
| 1698 | 12 | CISCO 11501 | 3/27/07 | 16,520.48 | 0.00 | 16,520.48 | 0.00 | 16,520.48 | 0.00 S/L | 5.0 |
| 1704 | 12 | GATEWAY E2600S | 4/01/07 | 1,770.29 | 0.00 | 1,770.29 | 0.00 | 1,770.29 | 0.00 S/L | 5.0 |
| 1705 | 12 | GATEWAY E6610D | 4/01/07 | 1,614.35 | 0.00 | 1,614.35 | 0.00 | 1,614.35 | 0.00 S/L | 5.0 |
| 1706 | 12 | GATEWAY E6610D | 4/01/07 | 1,614.35 | 0.00 | 1,614.35 | 0.00 | 1,614.35 | 0.00 S/L | 5.0 |
| 1717 | 12 | GATEWAY E-6610D | 8/01/07 | 3,696.01 | 0.00 | 3,634.40 | 61.61 | 3,696.01 | 0.00 S/L | 5.0 |
| 1718 | 12 | GATEWAY E-4610D | 8/15/07 | 1,414.09 | 0.00 | 1,390.53 | 23.56 | 1,414.09 | 0.00 S/L | 5.0 |
| 1721 | 12 | GATEWAY E-2610D | 8/31/07 | 1,237.14 | 0.00 | 1,195.91 | 41.23 | 1,237.14 | 0.00 S/L | 5.0 |
| 1722 | 12 | PGP COMMAND | 8/31/07 | 7,144.19 | 0.00 | 6,906.06 | 238.13 | 7,144.19 | 0.00 S/L | 5.0 |
| 1726 | 12 | MOB WINDOWS SERVER | 9/15/07 | 1,350.00 | 0.00 | 1,350.00 | 0.00 | 1,350.00 | 0.00 Amort | 3.0 |
| 1727 | 12 | PGP COMMAND 2CPU | 9/15/07 | 7,144.19 | 0.00 | 6,906.06 | 238.13 | 7,144.19 | 0.00 S/L | 5.0 |
| 1728 | 12 | DELL PCS--3 | 9/01/07 | 4,101.74 | 0.00 | 3,965.02 | 136.72 | 4,101.74 | 0.00 S/L | 5.0 |
| 1730 | 12 | DELL 755 DESKTOP TS | 11/13/07 | 1,457.89 | 0.00 | 1,360.71 | 97.18 | 1,457.89 | 0.00 S/L | 5.0 |
| 1732 | 12 | GATEWAY 4610D DIST | 11/14/07 | 1,188.09 | 0.00 | 1,108.89 | 79.20 | 1,188.09 | 0.00 S/L | 5.0 |
| 1734 | 12 | DELL 330 DESKTOP JC | 11/28/07 | 1,272.35 | 0.00 | 1,166.32 | 106.03 | 1,272.35 | 0.00 S/L | 5.0 |
| 1736 | 12 | GUARDIAN EDGE SOFTWARE | 12/15/07 | 1,920.00 | 0.00 | 1,920.00 | 0.00 | 1,920.00 | 0.00 Amort | 3.0 |
| 1739 | 12 | RICOH AFICIO SP PRINTER | 1/11/08 | 2,708.91 | 0.00 | 2,438.01 | 270.90 | 2,708.91 | 0.00 S/L | 5.0 |
| 1740 | 12 | CISCO 11501 | 1/07/08 | 14,824.63 | 0.00 | 13,342.18 | 1,482.45 | 14,824.63 | 0.00 S/L | 5.0 |
| 1741 | 12 | CUMMINS OVERHAUL | 2/11/08 | 11,327.22 | 0.00 | 7,146.92 | 1,618.17 | 8,765.09 | 2,562.13 S/L | 7.0 |
| 1742 | 12 | DELL DESKTOP 330 | 2/15/08 | 1,272.35 | 0.00 | 1,123.91 | 148.44 | 1,272.35 | 0.00 S/L | 5.0 |
| 1743 | 12 | 10/100/1000BT MIDWAVE | 2/04/08 | 5,160.46 | 0.00 | 4,558.40 | 602.06 | 5,160.46 | 0.00 S/L | 5.0 |
| 1744 | 12 | DELL 330 DESKTOP | 2/13/08 | 1,272.33 | 0.00 | 1,123.91 | 148.42 | 1,272.33 | 0.00 S/L | 5.0 |
| 1746 | 12 | QLOGIC DUAL PORT FC | 3/01/08 | 4,574.71 | 0.00 | 3,964.74 | 609.97 | 4,574.71 | 0.00 S/L | 5.0 |
| 1747 | 12 | CISCO CATALYST | 3/01/08 | 1,908.91 | 0.00 | 1,654.38 | 254.53 | 1,908.91 | 0.00 S/L | 5.0 |
| 1748 | 12 | DELL 330 DESKTOP | 3/01/08 | 1,272.33 | 0.00 | 1,102.70 | 169.63 | 1,272.33 | 0.00 S/L | 5.0 |
| 1749 | 12 | DELL 330 DESKTOP | 3/01/08 | 870.23 | 0.00 | 754.22 | 116.01 | 870.23 | 0.00 S/L | 5.0 |
| 1751 | 12 | LAPTOP--APPLE MTK | 3/31/08 | 2,432.07 | 0.00 | 2,067.24 | 364.83 | 2,432.07 | 0.00 S/L | 5.0 |
| 1756 | 12 | DELL XEON 3075 PROCESSOR | 4/18/08 | 2,017.82 | 0.00 | 1,681.50 | 336.32 | 2,017.82 | 0.00 S/L | 5.0 |
| 1759 | 12 | PC OPTIPLEX 755 | 6/24/08 | 1,582.64 | 0.00 | 1,266.12 | 316.52 | 1,582.64 | 0.00 S/L | 5.0 |
| 1761 | 12 | DELL QUADCORE XEON | 6/30/08 | 9,928.14 | 0.00 | 7,942.52 | 1,985.62 | 9,928.14 | 0.00 S/L | 5.0 |
| 1762 | 12 | TAPE CART | 7/31/08 | 10,280.72 | 0.00 | 8,053.22 | 2,056.14 | 10,109.36 | 171.36 S/L | 5.0 |

| ID | Description | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1763 12 | TAPE DRIVE | 7/31/08 | 31,239.39 | 0.00 | 24,470.86 | 6,247.88 | 30,718.74 | 520.65 S/L | 5.0 |
| 1764 12 | DELL OPTIPLEX 330 | 7/01/08 | 1,272.35 | 0.00 | 1,017.88 | 254.47 | 1,272.35 | 0.00 S/L | 5.0 |
| 1765 12 | DELL OPTIPLEX 745 | 7/01/08 | 1,458.97 | 0.00 | 1,167.16 | 291.81 | 1,458.97 | 0.00 S/L | 5.0 |
| 1766 12 | DELL OPTIPLEX 755 | 7/01/08 | 1,683.97 | 0.00 | 1,347.16 | 336.81 | 1,683.97 | 0.00 S/L | 5.0 |
| 1767 12 | DELL OPTIPLEX 755 | 7/01/08 | 1,683.97 | 0.00 | 1,347.16 | 336.81 | 1,683.97 | 0.00 S/L | 5.0 |
| 1769 12 | RICOH FAX–FINANCE | 8/01/08 | 1,296.70 | 0.00 | 1,015.75 | 259.34 | 1,275.09 | 21.61 S/L | 5.0 |
| 1772 12 | VIASQL SOFTWARE | 8/01/08 | 15,928.10 | 0.00 | 15,928.10 | 0.00 | 15,928.10 | 0.00 Amort | 3.0 |
| 1773 12 | ASA 5500 | 8/01/08 | 25,459.58 | 0.00 | 25,459.58 | 0.00 | 25,459.58 | 0.00 Amort | 3.0 |
| 1774 12 | QUANTUM LIBRARY PROD | 8/01/08 | 3,465.00 | 0.00 | 3,465.00 | 0.00 | 3,465.00 | 0.00 Amort | 3.0 |
| 1777 12 | OPTIPLEX 755 MINITOWER | 9/09/08 | 1,395.68 | 0.00 | 1,070.03 | 279.14 | 1,349.17 | 46.51 S/L | 5.0 |
| 1778 12 | OPTIPLEX 330 DESKTOP | 9/10/08 | 884.06 | 0.00 | 677.77 | 176.81 | 854.58 | 29.48 S/L | 5.0 |
| 1779 12 | ASA 5500 SERIES AIP | 9/24/08 | 6,844.17 | 0.00 | 5,133.12 | 1,368.83 | 6,501.95 | 342.22 S/L | 5.0 |
| 1783 12 | SOLIMAR SOFTWARE | 10/15/08 | 18,100.00 | 0.00 | 18,100.00 | 0.00 | 18,100.00 | 0.00 Amort | 3.0 |
| 1784 12 | PGP COMMAND CPU'S | 10/22/08 | 7,160.93 | 0.00 | 5,251.36 | 1,432.19 | 6,683.55 | 477.38 S/L | 5.0 |
| 1785 12 | DELL T5400 MINI–TOWER | 10/29/08 | 3,050.55 | 0.00 | 2,237.07 | 610.11 | 2,847.18 | 203.37 S/L | 5.0 |
| 1787 12 | QUAD CORE E5420 SERVER–2 | 12/16/08 | 7,906.34 | 0.00 | 5,534.44 | 1,581.27 | 7,115.71 | 790.63 S/L | 5.0 |
| 1788 12 | VOLTAGE SECUREMAIL SOFTWARE | 12/31/08 | 7,400.00 | 0.00 | 7,400.00 | 0.00 | 7,400.00 | 0.00 Amort | 3.0 |
| 1789 12 | WINDOWS SVR CAL 2008 | 12/22/08 | 4,088.93 | 0.00 | 4,088.93 | 0.00 | 4,088.93 | 0.00 Amort | 3.0 |
| 1790 12 | POWERVAULT MD1000 | 12/22/08 | 6,938.88 | 0.00 | 4,857.23 | 1,387.78 | 6,245.01 | 693.87 S/L | 5.0 |
| 1791 12 | OPTIPLEX 330 | 12/22/08 | 966.89 | 0.00 | 676.83 | 193.38 | 870.21 | 96.68 S/L | 5.0 |
| 1792 12 | OPTIPLEX 330 | 12/22/08 | 966.89 | 0.00 | 676.83 | 193.38 | 870.21 | 96.68 S/L | 5.0 |
| 1807 12 | TV MONITOR DISPLAY CASE | 2/28/09 | 1,399.99 | 0.00 | 933.33 | 280.00 | 1,213.33 | 186.66 S/L | 5.0 |
| 1808 12 | DELL OPTI 360'S–4 | 2/06/09 | 3,905.63 | 0.00 | 2,668.86 | 781.13 | 3,449.99 | 455.64 S/L | 5.0 |
| 1809 12 | MOVEIT SOFTWARE | 2/02/09 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 Amort | 3.0 |
| 1810 12 | DELL OPTI 360'S–3 | 2/22/09 | 2,915.16 | 0.00 | 1,943.43 | 583.03 | 2,526.46 | 388.70 S/L | 5.0 |
| 1815 12 | SOLIMAR SOFTWARE | 4/23/09 | 15,000.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 | 0.00 Amort | 3.0 |
| 1817 12 | CATALYST 2960–2 | 5/13/09 | 6,406.38 | 0.00 | 4,057.39 | 1,281.28 | 5,338.67 | 1,067.71 S/L | 5.0 |
| 1818 12 | CATALYST 2960 | 5/29/09 | 2,828.80 | 0.00 | 1,744.43 | 565.76 | 2,310.19 | 518.61 S/L | 5.0 |
| 1824 12 | DELL OPTI 360 | 7/07/09 | 900.84 | 0.00 | 540.51 | 180.17 | 720.68 | 180.16 S/L | 5.0 |
| 1825 12 | DELL PRECISION T3500 | 7/01/09 | 3,370.17 | 0.00 | 2,022.09 | 674.03 | 2,696.12 | 674.05 S/L | 5.0 |
| 1826 12 | 3 OPTI 360'S DELL | 7/15/09 | 2,362.17 | 0.00 | 1,417.29 | 472.43 | 1,889.72 | 472.45 S/L | 5.0 |
| 1827 12 | CISCO CATALYST | 8/01/09 | 5,098.74 | 0.00 | 2,974.27 | 1,019.75 | 3,994.02 | 1,104.72 S/L | 5.0 |
| 1828 12 | IPSWITCH MOVEIT SOFTWARE | 8/07/09 | 7,500.00 | 0.00 | 7,291.67 | 208.33 | 7,500.00 | 0.00 Amort | 3.0 |
| 1829 12 | DELL LATITUDE E5500'S 3 | 8/09/09 | 3,162.93 | 0.00 | 1,845.05 | 632.59 | 2,477.64 | 685.29 S/L | 5.0 |

| ID | Description | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1830 12 | ACT SOFTWARE | 8/01/09 | 3,218.19 | 0.00 | 3,128.80 | 89.39 | 3,218.19 | 0.00 Amort | 3.0 |
| 1831 12 | OPTI 360 DESKTOPS, 3 | 9/21/09 | 3,050.90 | 0.00 | 1,678.00 | 610.18 | 2,288.18 | 762.72 S/L | 5.0 |
| 1832 12 | HITACHI XGA LCD PROJECTOR | 9/03/09 | 1,578.98 | 0.00 | 894.76 | 315.80 | 1,210.56 | 368.42 S/L | 5.0 |
| 1833 12 | DELL SERVERS | 10/07/09 | 29,300.61 | 0.00 | 16,115.33 | 5,860.12 | 21,975.45 | 7,325.16 S/L | 5.0 |
| 1834 12 | SERVER SOFTWARE | 10/07/09 | 13,353.00 | 0.00 | 12,240.25 | 1,112.75 | 13,353.00 | 0.00 Amort | 3.0 |
| 1835 12 | DELL OPTIBASE 360--3 | 10/16/09 | 3,050.90 | 0.00 | 1,627.15 | 610.18 | 2,237.33 | 813.57 S/L | 5.0 |
| 1839 12 | USB KITS | 12/01/09 | 6,887.61 | 0.00 | 3,558.59 | 1,377.52 | 4,936.11 | 1,951.50 S/L | 5.0 |
| 1840 12 | PBX CABLES | 12/01/09 | 1,786.47 | 0.00 | 923.00 | 357.29 | 1,280.29 | 506.18 S/L | 5.0 |
| 1842 12 | 2 DELL OPTIPLEX MINITOWERS | 12/07/09 | 2,859.94 | 0.00 | 1,477.64 | 571.99 | 2,049.63 | 810.31 S/L | 5.0 |
| 1843 12 | UPS BATTERIES | 12/16/09 | 1,688.72 | 0.00 | 422.18 | 168.87 | 591.05 | 1,097.67 S/L | 10.0 |
| 1847 12 | DELL POWEREDGE R710 | 3/10/10 | 9,195.47 | 0.00 | 4,291.21 | 1,839.09 | 6,130.30 | 3,065.17 S/L | 5.0 |
| 1848 12 | DELL OLP WINSVR | 3/07/10 | 697.29 | 0.00 | 325.41 | 139.46 | 464.87 | 232.42 S/L | 5.0 |
| 1849 12 | DELL OPTIPLEX 780'S 3 | 4/05/10 | 3,309.77 | 0.00 | 1,489.39 | 661.95 | 2,151.34 | 1,158.43 S/L | 5.0 |
| 1850 12 | DELL INTEL E7400 | 4/18/10 | 1,001.99 | 0.00 | 434.20 | 200.40 | 634.60 | 367.39 S/L | 5.0 |
| 1852 12 | DELL WINDOW SERVER SOFTWARE | 5/17/10 | 829.65 | 0.00 | 599.19 | 230.46 | 829.65 | 0.00 Amort | 3.0 |
| 1854 12 | SOLIMAR SOFTWARE | 5/26/10 | 13,500.00 | 0.00 | 9,750.00 | 3,750.00 | 13,500.00 | 0.00 Amort | 3.0 |
| 1855 12 | WINDOWBOOK POSTAL SOFTWARE | 6/30/10 | 14,949.00 | 0.00 | 10,381.25 | 4,567.75 | 14,949.00 | 0.00 Amort | 3.0 |
| 1856 12 | CYMPHONIX SOFTWARE | 6/14/10 | 4,568.84 | 0.00 | 3,172.81 | 1,396.03 | 4,568.84 | 0.00 Amort | 3.0 |
| 1857 12 | HP LASERJET M3035MFP | 6/17/10 | 1,684.21 | 0.00 | 673.68 | 336.84 | 1,010.52 | 673.69 S/L | 5.0 |
| 1858 12 | TRCA MERIDIAN 3903 | 6/16/10 | 1,163.25 | 0.00 | 465.30 | 232.65 | 697.95 | 465.30 S/L | 5.0 |
| 1859 12 | DOCULYNX SOFTWARE | 6/30/10 | 37,546.25 | 0.00 | 26,073.79 | 11,472.46 | 37,546.25 | 0.00 Amort | 3.0 |
| 1860 12 | DELL POWEREDGE R410 | 6/29/10 | 2,784.47 | 0.00 | 1,113.78 | 556.89 | 1,670.67 | 1,113.80 S/L | 5.0 |
| 1861 12 | DELL ELEC DWNLD | 6/25/10 | 690.51 | 0.00 | 276.20 | 138.10 | 414.30 | 276.21 S/L | 5.0 |
| 1863 12 | OPTIPLEX 780 | 9/13/10 | 1,162.44 | 0.00 | 426.23 | 232.49 | 658.72 | 503.72 S/L | 5.0 |
| 1864 12 | 2 8GB SWL SFP'S | 10/31/10 | 17,951.12 | 0.00 | 5,983.70 | 3,590.22 | 9,573.92 | 8,377.20 S/L | 5.0 |
| 1865 12 | DELL OPTI780 TLJ | 10/29/10 | 1,274.47 | 0.00 | 424.82 | 254.89 | 679.71 | 594.76 S/L | 5.0 |
| 1866 12 | PE R710 SERVER | 10/31/10 | 6,246.07 | 0.00 | 2,082.02 | 1,249.21 | 3,331.23 | 2,914.84 S/L | 5.0 |
| 1867 12 | DELL R210 | 11/04/10 | 1,514.42 | 0.00 | 504.80 | 302.88 | 807.68 | 706.74 S/L | 5.0 |
| 1868 12 | DELL R210 | 11/04/10 | 1,514.42 | 0.00 | 504.80 | 302.88 | 807.68 | 706.74 S/L | 5.0 |
| 1869 12 | 3 DELL OPTIPLEX 780 | 1/05/11 | 3,753.82 | 0.00 | 1,126.14 | 750.76 | 1,876.90 | 1,876.92 S/L | 5.0 |
| 1870 12 | DELL PE R710 | 1/10/11 | 6,490.29 | 0.00 | 1,947.09 | 1,298.06 | 3,245.15 | 3,245.14 S/L | 5.0 |
| 1871 12 | 3 LENOVO NOTEBOOKS | 1/18/11 | 2,076.89 | 0.00 | 588.45 | 415.38 | 1,003.83 | 1,073.06 S/L | 5.0 |
| 1874 12 | CAT2960 48 | 2/28/11 | 3,989.89 | 0.00 | 1,063.97 | 797.98 | 1,861.95 | 2,127.94 S/L | 5.0 |
| 1875 12 | DELL POWEREDGE R410 BC | 2/09/11 | 2,179.10 | 0.00 | 617.41 | 435.82 | 1,053.23 | 1,125.87 S/L | 5.0 |

| Asset | Yr | Description | Date | | | | | | | | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1876 | 12 | SOLIMAR POSTSCRIPT INTERPRETER | 4/15/11 | 6,000.00 | 0.00 | 2,500.00 | 2,000.00 | 4,500.00 | 1,500.00 | Amort | 3.0 |
| 1877 | 12 | WINDOWBOOK SOFTWARE | 4/12/11 | 16,750.00 | 0.00 | 6,979.16 | 5,583.33 | 12,562.49 | 4,187.51 | Amort | 3.0 |
| 1878 | 12 | SALESFORCE SOFTWARE | 4/15/11 | 9,000.00 | 0.00 | 3,750.00 | 3,000.00 | 6,750.00 | 2,250.00 | Amort | 3.0 |
| 1879 | 12 | 2 POWER EDGE R210 | 4/14/11 | 3,734.63 | 0.00 | 933.66 | 746.93 | 1,680.59 | 2,054.04 | S/L | 5.0 |
| 1880 | 12 | 3 DELL OPTIPLEX 780 | 5/11/11 | 3,783.34 | 0.00 | 882.78 | 756.67 | 1,639.45 | 2,143.89 | S/L | 5.0 |
| 1882 | 12 | POWEREDGE R210 | 6/01/11 | 1,261.58 | 0.00 | 273.35 | 252.32 | 525.67 | 735.91 | S/L | 5.0 |
| 1883 | 12 | VIRTUAL TAPE LIBRARY | 6/30/11 | 86,345.65 | 0.00 | 17,269.13 | 17,269.13 | 34,538.26 | 51,807.39 | S/L | 5.0 |
| 1884 | 12 | TRANSCEND EQUIPT | 6/30/11 | 62,365.94 | 0.00 | 12,473.19 | 12,473.19 | 24,946.38 | 37,419.56 | S/L | 5.0 |
| 1887 | 12 | 3 DELL OPTIPLEX 990'S | 7/01/11 | 4,190.75 | 0.00 | 838.15 | 838.15 | 1,676.30 | 2,514.45 | S/L | 5.0 |
| 1888 | 12 | DELL PE R710 | 7/08/11 | 4,054.43 | 0.00 | 810.89 | 810.89 | 1,621.78 | 2,432.65 | S/L | 5.0 |
| 1889 | 12 | 3 DELL OPTIPLEX 790'S | 7/18/11 | 2,596.96 | 0.00 | 476.11 | 519.39 | 995.50 | 1,601.46 | S/L | 5.0 |
| 1890 | 12 | DELL OPTIPLEX 790 | 7/15/11 | 999.08 | 0.00 | 199.82 | 199.82 | 399.64 | 599.44 | S/L | 5.0 |
| 1892 | 12 | ASA 5510 Software | 8/15/11 | 3,272.82 | 0.00 | 1,000.03 | 1,090.94 | 2,090.97 | 1,181.85 | Amort | 3.0 |
| 1893 | 12 | Dell PowerEdge R410 | 8/15/11 | 2,437.77 | 0.00 | 446.92 | 487.55 | 934.47 | 1,503.30 | S/L | 5.0 |
| 1894 | 12 | FLEXMAIL PRO SOFTWARE | 9/19/11 | 2,495.00 | 0.00 | 693.06 | 831.67 | 1,524.73 | 970.27 | Amort | 3.0 |
| 1895 | 12 | WS_FTP SERVER SOFTWARE | 9/14/11 | 3,695.00 | 0.00 | 1,026.39 | 1,231.67 | 2,258.06 | 1,436.94 | Amort | 3.0 |
| 1896 | 12 | SYMANTEC SECURE SITE PRO | 9/28/11 | 2,480.00 | 0.00 | 688.89 | 826.67 | 1,515.56 | 964.44 | Amort | 3.0 |
| 1898 | 12 | CISCO CATALYST | 11/15/11 | 9,021.30 | 0.00 | 1,202.84 | 1,804.26 | 3,007.10 | 6,014.20 | S/L | 5.0 |
| 1900 | 12 | CISCO CATALYST | 12/12/11 | 3,526.83 | 0.00 | 411.46 | 705.37 | 1,116.83 | 2,410.00 | S/L | 5.0 |
| 1901 | 12 | 2 POWEREDGE R310 | 12/21/11 | 4,057.48 | 0.00 | 405.75 | 811.50 | 1,217.25 | 2,840.23 | S/L | 5.0 |
| 1902 | 12 | XEROX COPIER | 12/20/11 | 12,776.45 | 0.00 | 1,277.65 | 2,555.29 | 3,832.94 | 8,943.51 | S/L | 5.0 |
| 1903 | 12 | HP LASERJET M3035MFP PRINTER | 12/31/11 | 1,774.33 | 0.00 | 177.43 | 354.87 | 532.30 | 1,242.03 | S/L | 5.0 |
| 1906 | 12 | 2 TB SATA HDD | 1/17/12 | 4,041.05 | 0.00 | 336.75 | 808.21 | 1,144.96 | 2,896.09 | S/L | 5.0 |
| 1907 | 12 | ADOBE DESIGN CS5.5 FOR MAC | 1/19/12 | 1,351.12 | 0.00 | 225.19 | 450.37 | 675.56 | 675.56 | Amort | 3.0 |
| 1908 | 12 | DELL OPTIPEX 990 SMALL FORM FACTOR | 1/13/12 | 1,155.40 | 0.00 | 115.54 | 231.08 | 346.62 | 808.78 | S/L | 5.0 |
| 1909 | 12 | MICROSOFT OFFICE 2010 | 1/16/12 | 373.66 | 0.00 | 62.28 | 124.55 | 186.83 | 186.83 | Amort | 3.0 |
| 1910 | 12 | MACBOOK AIR C02GYEYGDJWT | 1/11/12 | 1,323.83 | 0.00 | 132.38 | 264.77 | 397.15 | 926.68 | S/L | 5.0 |
| 1911 | 12 | WINS VR STD 2008 | 2/21/12 | 1,459.73 | 0.00 | 202.74 | 486.58 | 689.32 | 770.41 | Amort | 3.0 |
| 1912 | 12 | OPTIPLEX 990 DESKTOP | 2/28/12 | 959.30 | 0.00 | 63.95 | 191.86 | 255.81 | 703.49 | S/L | 5.0 |
| 1914 | 12 | HP LASERJET M3035MFP PRINTER | 3/13/12 | 1,774.33 | 0.00 | 118.29 | 354.87 | 473.16 | 1,301.17 | S/L | 5.0 |
| 1915 | 12 | OPTIPLEX 990 DESKTOP | 3/16/12 | 959.30 | 0.00 | 47.97 | 191.86 | 239.83 | 719.47 | S/L | 5.0 |
| 1916 | 12 | IIMAGE 3400-NSS | 3/15/12 | 9,915.56 | 0.00 | 661.04 | 1,983.11 | 2,644.15 | 7,271.41 | S/L | 5.0 |
| 1917 | 12 | MOB OFFICE STANDARD 2010 LIC | 3/29/12 | 1,126.39 | 0.00 | 125.15 | 375.46 | 500.61 | 625.78 | Amort | 3.0 |
| 1918 | 12 | ALTOVA MISSIONKIT 2012 | 3/02/12 | 2,064.23 | 0.00 | 229.36 | 688.08 | 917.44 | 1,146.79 | Amort | 3.0 |

| ID | Description | Date | | | | | | | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1919 12 | OPT7901 i3-2120 (2) | 1/27/12 | 1,878.37 | 0.00 | 156.53 | 375.67 | 532.20 | 1,346.17 S/L | 5.0 |
| 1920 12 | OLP WINSVRSTD 2008 | 4/08/12 | 727.47 | 0.00 | 60.62 | 242.49 | 303.11 | 424.36 Amort | 3.0 |
| 1921 12 | OPT7901 i3-2120 4/250G W7 (3) | 4/09/12 | 2,850.16 | 0.00 | 142.51 | 570.03 | 712.54 | 2,137.62 S/L | 5.0 |
| 1922 12 | DELL POWEREDGE R310CHASSIS | 5/03/12 | 1,845.37 | 0.00 | 61.51 | 369.07 | 430.58 | 1,414.79 S/L | 5.0 |
| 1923 12 | ALTOVA MAPFORCE 2012 ENTERPRISE | 5/02/12 | 1,273.73 | 0.00 | 70.76 | 424.58 | 495.34 | 778.39 Amort | 3.0 |
| 1924 12 | DISKEEPER 2011 SERVER LICENSE | 6/11/12 | 1,351.67 | 0.00 | 37.55 | 450.56 | 488.11 | 863.56 Amort | 3.0 |
| 1925 12 | SYMANTEC MAIL SECURITY | 7/11/12 | 1,271.24 | 0.00 | 0.00 | 423.75 | 423.75 | 847.49 Amort | 3.0 |
| 1926 12 | OPTI /790SFF 15-2400 4GB #HJBB37V1 | 8/27/12 | 2,880.18 | 0.00 | 0.00 | 480.03 | 480.03 | 2,400.15 S/L | 5.0 |
| 1927 12 | MOB OFFICE STANDARD 2010 LIC | 8/28/12 | 1,126.39 | 0.00 | 0.00 | 344.17 | 344.17 | 782.22 Amort | 3.0 |
| 1928 12 | DELL POWEREDGE R21001 | 8/01/12 | 1,748.10 | 0.00 | 0.00 | 320.49 | 320.49 | 1,427.61 S/L | 5.0 |
| 1929 12 | CISCO ACE 4710 - QCF16300213 | 8/02/12 | 26,888.72 | 0.00 | 0.00 | 4,929.60 | 4,929.60 | 21,959.12 S/L | 5.0 |
| 1930 12 | Adobe Creative Suite 6 Design -Hefty/Frank | 9/11/12 | 1,787.89 | 0.00 | 0.00 | 496.64 | 496.64 | 1,291.25 Amort | 3.0 |
| 1931 12 | DELL MONITOR AND SPOWERSPEC G21309 | 11/07/12 | 1,652.09 | 0.00 | 0.00 | 220.28 | 220.28 | 1,431.81 S/L | 5.0 |
| 1932 12 | 3 OFFICE DOWNLOAD | 11/28/12 | 1,120.98 | 0.00 | 0.00 | 249.11 | 249.11 | 871.87 Amort | 3.0 |
| 1934 12 | XEROX WC5775APT COPIER/PRINTER | 12/27/12 | 13,055.37 | 0.00 | 0.00 | 1,305.54 | 1,305.54 | 11,749.83 S/L | 5.0 |
| 1935 12 | SPRO 180 SCANNER CONFIGURATION B DSK | 12/03/12 | 6,665.31 | 0.00 | 0.00 | 777.62 | 777.62 | 5,887.69 S/L | 5.0 |
| 1936 12 | OPTIPLEX 9010 MINITOWER | 12/03/12 | 4,462.54 | 0.00 | 0.00 | 520.63 | 520.63 | 3,941.91 S/L | 5.0 |
| 1937 12 | DELL LATITUDE E5430 | 1/29/13 | 903.11 | 0.00 | 0.00 | 75.26 | 75.26 | 827.85 S/L | 5.0 |
| 1940 12 | MOB WIN SVR 2012 2P LIC | 2/07/13 | 1,748.58 | 0.00 | 0.00 | 242.86 | 242.86 | 1,505.72 Amort | 3.0 |
| 1941 12 | 2 THINK SERVER 500GB WIHT RD330 | 2/06/13 | 3,311.40 | 0.00 | 0.00 | 459.92 | 459.92 | 2,851.48 Amort | 3.0 |
| 1942 12 | MOB OFFICE STD 2013 (3) | 3/27/13 | 1,106.39 | 0.00 | 0.00 | 122.93 | 122.93 | 983.46 Amort | 3.0 |
| 1943 12 | OPTI 7010 DT I5/3.2 HBT/G9/HB-2R3W1 | 3/27/13 | 2,189.00 | 0.00 | 0.00 | 109.45 | 109.45 | 2,079.55 S/L | 5.0 |
| 1944 12 | PROSUPPORT SERVICE | 4/12/13 | 1,347.33 | 0.00 | 0.00 | 112.28 | 112.28 | 1,235.05 Amort | 3.0 |
| 1945 12 | PROSUPPORT MISSION CRITICAL | 4/12/13 | 1,394.16 | 0.00 | 0.00 | 116.18 | 116.18 | 1,277.98 Amort | 3.0 |
| 1946 12 | DELL OPTIPLEX 7010 (6) | 4/23/13 | 4,719.88 | 0.00 | 0.00 | 157.33 | 157.33 | 4,562.55 S/L | 5.0 |
| 1947 12 | MICROSOFT OFFICE (6)' | 4/24/13 | 2,218.99 | 0.00 | 0.00 | 184.92 | 184.92 | 2,034.07 Amort | 3.0 |
| 1948 12 | DELL PROFESSIONAL P2213 22" MONITER (6 | 4/23/13 | 1,219.59 | 0.00 | 0.00 | 40.65 | 40.65 | 1,178.94 S/L | 5.0 |
| 1949 12 | SOLIMAR SOFTWARE | 4/01/13 | 32,390.00 | 0.00 | 0.00 | 2,699.17 | 2,699.17 | 29,690.83 Amort | 3.0 |
| 1952 12 | 3 LENOVO LAPTOPS 1S62724FUMP306VZ,3 | 5/03/13 | 2,060.02 | 0.00 | 0.00 | 114.45 | 114.45 | 1,945.57 Amort | 3.0 |
| | | | 5,517,057.78 | | | | 5,196,515.93 | 320,541.85 | |
| 452 13 | RAW CONF. TABLE | 7/01/84 | 3,508.60 | 0.00 | 3,508.60 | 0.00 | 3,508.60 | 0.00 S/L | 10.0 |
| 454 13 | RAW CONF BOARD | 7/01/84 | 646.60 | 0.00 | 646.60 | 0.00 | 646.60 | 0.00 S/L | 10.0 |
| 455 13 | RAW F/F PANELS | 7/01/84 | 12,967.42 | 0.00 | 12,967.42 | 0.00 | 12,967.42 | 0.00 S/L | 10.0 |
| 475 13 | 3 PANELS KD | 8/01/84 | 366.50 | 0.00 | 366.50 | 0.00 | 366.50 | 0.00 S/L | 10.0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 503 13 | 17 CHAIRS CONF. | 2/01/85 | 8,840.40 | 0.00 | 8,840.40 | 0.00 S/L | 10.0 |
| 512 13 | N BLDG. F/F 050185 | 5/01/85 | 17,380.00 | 0.00 | 17,380.00 | 0.00 S/L | 10.0 |
| 516 13 | 1 LIB UNIT ACCTG | 4/01/85 | 322.14 | 0.00 | 322.14 | 0.00 S/L | 10.0 |
| 524 13 | 2125 MONROE CALC EAD | 6/01/85 | 274.54 | 0.00 | 274.54 | 0.00 S/L | 5.0 |
| 531 13 | 2125 CALC ACCTG VK | 7/01/85 | 274.54 | 0.00 | 274.54 | 0.00 S/L | 5.0 |
| 537 13 | N BLDG F/F G.O. 7/1/85 | 7/01/85 | 4,111.74 | 0.00 | 4,111.74 | 0.00 S/L | 10.0 |
| 555 13 | 4 CHAIRS D/MAIL | 11/01/85 | 996.40 | 0.00 | 996.40 | 0.00 S/L | 10.0 |
| 556 13 | H. MILLER MODULES STJ | 12/01/85 | 7,632.00 | 0.00 | 7,632.00 | 0.00 S/L | 10.0 |
| 559 13 | SOUND CONTROL HOOD | 12/01/85 | 163.24 | 0.00 | 163.24 | 0.00 S/L | 5.0 |
| 643 13 | 6 CHAIRS ACCTG | 2/01/87 | 1,093.92 | 0.00 | 1,093.92 | 0.00 S/L | 10.0 |
| 692 13 | UPGRADE SECURITY SYSTEM FLOY | 5/01/88 | 34,907.42 | 0.00 | 34,907.42 | 0.00 S/L | 5.0 |
| 701 13 | DIST WALLS A.E. SUPPLY | 2/01/88 | 10,044.56 | 0.00 | 10,044.56 | 0.00 S/L | 10.0 |
| 708 13 | FILES/WALLS SR/DMG | 2/01/88 | 1,444.57 | 0.00 | 1,444.57 | 0.00 S/L | 10.0 |
| 711 13 | 2 1-AG122WT-003 COMPRESSOR | 4/01/88 | 850.26 | 0.00 | 850.26 | 0.00 S/L | 5.0 |
| 720 13 | 6 PANELS HERMAN MILLER | 6/01/88 | 1,640.88 | 0.00 | 1,640.88 | 0.00 S/L | 10.0 |
| 721 13 | 1 STD PANEL 48 | 6/01/88 | 346.62 | 0.00 | 346.62 | 0.00 S/L | 10.0 |
| 731 13 | 84 CABINET WRIGHT | 8/01/88 | 820.10 | 0.00 | 820.10 | 0.00 S/L | 10.0 |
| 732 13 | WALLS/SHELVES HM GOP | 8/01/88 | 9,824.92 | 0.00 | 9,824.92 | 0.00 S/L | 10.0 |
| 738 13 | VARIOUS WALLS G.O. | 10/01/88 | 4,463.02 | 0.00 | 4,463.02 | 0.00 S/L | 10.0 |
| 756 13 | 2 60 CABINETS PYRI/DM | 1/01/89 | 1,328.68 | 0.00 | 1,328.68 | 0.00 S/L | 10.0 |
| 758 13 | 6 LATERAL FILES GO | 2/01/89 | 1,065.94 | 0.00 | 1,065.94 | 0.00 S/L | 10.0 |
| 779 13 | HERMAN MILLER D/MAIL | 6/01/89 | 8,108.86 | 0.00 | 8,108.86 | 0.00 S/L | 10.0 |
| 780 13 | WIRE PANELS SECURITY FORMS | 6/01/89 | 604.90 | 0.00 | 604.90 | 0.00 S/L | 10.0 |
| 799 13 | 15X53 CABINET PYRL | 11/30/89 | 664.34 | 0.00 | 664.34 | 0.00 S/L | 10.0 |
| 804 13 | 3140 CALU-ACCTG | 12/01/89 | 274.54 | 0.00 | 274.54 | 0.00 S/L | 5.0 |
| 817 13 | FURNITURE NEW CONTROL | 3/01/90 | 3,223.46 | 0.00 | 3,223.46 | 0.00 S/L | 10.0 |
| 832 13 | MODEL 20 BUFFER | 9/01/90 | 1,351.35 | 0.00 | 1,351.35 | 0.00 S/L | 5.0 |
| 834 13 | CRT ROMM F/F | 10/01/90 | 508.80 | 0.00 | 508.80 | 0.00 S/L | 10.0 |
| 854 13 | MILLER PANELS | 2/28/91 | 4,277.10 | 0.00 | 4,277.10 | 0.00 S/L | 10.0 |
| 867 13 | MUSIC/PAGING SYSTEMS | 8/01/91 | 16,445.00 | 0.00 | 16,445.00 | 0.00 S/L | 10.0 |
| 873 13 | DESK TOPS G.O. | 5/01/91 | 606.93 | 0.00 | 606.93 | 0.00 S/L | 10.0 |
| 875 13 | 10 FOLD CHRS M/CONF | 5/01/91 | 401.74 | 0.00 | 401.74 | 0.00 S/L | 10.0 |
| 876 13 | 3M PROJECTOR PRESENTATIONS | 6/01/91 | 5,574.95 | 0.00 | 5,574.95 | 0.00 S/L | 3.0 |
| 881 13 | NETWORK EQUIP A/S | 5/01/91 | 6,738.64 | 0.00 | 6,738.64 | 0.00 S/L | 3.0 |

| ID | | Description | Date | Cost | | | Value | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 903 | 13 | 1090 XEROX COPIER | 11/01/91 | 13,607.08 | 0.00 | 13,607.08 | 0.00 | 13,607.08 | 0.00 S/L | 5.0 |
| 911 | 13 | WORKSURFACES G/O | 1/01/92 | 2,469.74 | 0.00 | 2,469.74 | 0.00 | 2,469.74 | 0.00 S/L | 10.0 |
| 912 | 13 | VERSAMATIC G/O | 12/01/91 | 532.50 | 0.00 | 532.50 | 0.00 | 532.50 | 0.00 S/L | 5.0 |
| 913 | 13 | DATTREK 624 MODEM | 12/01/91 | 483.19 | 0.00 | 483.19 | 0.00 | 483.19 | 0.00 S/L | 3.0 |
| 914 | 13 | 7 CHAIRS VARIOUS | 1/01/92 | 1,567.68 | 0.00 | 1,567.68 | 0.00 | 1,567.68 | 0.00 S/L | 5.0 |
| 923 | 13 | CABINET | 4/01/92 | 473.80 | 0.00 | 473.80 | 0.00 | 473.80 | 0.00 S/L | 10.0 |
| 924 | 13 | COMPUTER CONSOLE CONF | 6/01/92 | 478.45 | 0.00 | 478.45 | 0.00 | 478.45 | 0.00 S/L | 10.0 |
| 928 | 13 | AC RECOVERY SYSTEM | 7/01/92 | 3,248.08 | 0.00 | 3,248.08 | 0.00 | 3,248.08 | 0.00 S/L | 10.0 |
| 931 | 13 | NVIEWV80 NET | 7/01/92 | 8,189.85 | 0.00 | 8,189.85 | 0.00 | 8,189.85 | 0.00 S/L | 10.0 |
| 934 | 13 | PAINTJET XL300 PRT | 10/01/92 | 2,110.73 | 0.00 | 2,110.73 | 0.00 | 2,110.73 | 0.00 S/L | 3.0 |
| 941 | 13 | LUMINATOR UNIT GO | 11/01/92 | 10,011.00 | 0.00 | 10,011.00 | 0.00 | 10,011.00 | 0.00 S/L | 3.0 |
| 942 | 13 | TADE DRIVE NET | 11/01/92 | 4,940.00 | 0.00 | 4,940.00 | 0.00 | 4,940.00 | 0.00 S/L | 3.0 |
| 947 | 13 | HAYES MODEM D/M | 2/01/93 | 535.44 | 0.00 | 535.44 | 0.00 | 535.44 | 0.00 S/L | 3.0 |
| 953 | 13 | LETTERING MACH | 1/01/93 | 1,272.68 | 0.00 | 1,272.68 | 0.00 | 1,272.68 | 0.00 S/L | 3.0 |
| 961 | 13 | INSTALL N TELE P. ELECT | 3/01/93 | 2,755.55 | 0.00 | 2,755.55 | 0.00 | 2,755.55 | 0.00 S/L | 10.0 |
| 969 | 13 | ADD'L TELEPHONE SYSTEM | 3/01/93 | 4,459.15 | 0.00 | 4,459.15 | 0.00 | 4,459.15 | 0.00 S/L | 10.0 |
| 975 | 13 | 19 FRAMED PICTURES | 7/01/93 | 4,414.43 | 0.00 | 4,414.43 | 0.00 | 4,414.43 | 0.00 S/L | 10.0 |
| 994 | 13 | 2LD48SSMP NETWORK | 10/01/93 | 558.80 | 0.00 | 558.80 | 0.00 | 558.80 | 0.00 S/L | 10.0 |
| 995 | 13 | 2 PICTURES-KILLEN | 10/01/93 | 525.00 | 0.00 | 525.00 | 0.00 | 525.00 | 0.00 S/L | 10.0 |
| 1001 | 13 | RESURFACE PARKING LOT | 10/01/93 | 25,720.00 | 0.00 | 25,720.00 | 0.00 | 25,720.00 | 0.00 S/L | 10.0 |
| 1004 | 13 | CCTV SYSTEM | 11/01/93 | 2,236.50 | 0.00 | 2,236.50 | 0.00 | 2,236.50 | 0.00 S/L | 10.0 |
| 1005 | 13 | WALL GUARD/LIGHTS | 11/01/93 | 4,648.00 | 0.00 | 4,648.00 | 0.00 | 4,648.00 | 0.00 S/L | 10.0 |
| 1006 | 13 | IPGRADE 486-33 SN | 11/01/93 | 908.12 | 0.00 | 908.12 | 0.00 | 908.12 | 0.00 S/L | 3.0 |
| 1018 | 13 | 10KW HEATER WHE | 1/31/94 | 514.35 | 0.00 | 514.35 | 0.00 | 514.35 | 0.00 S/L | 10.0 |
| 1026 | 13 | COVER BIND SYSTEM GO | 5/01/94 | 846.68 | 0.00 | 846.68 | 0.00 | 846.68 | 0.00 S/L | 5.0 |
| 1028 | 13 | 2 DRI MATIC | 4/01/94 | 1,087.85 | 0.00 | 1,087.85 | 0.00 | 1,087.85 | 0.00 S/L | 10.0 |
| 1029 | 13 | STAIRWAY LIGHTING | 1/01/94 | 1,240.00 | 0.00 | 1,240.00 | 0.00 | 1,240.00 | 0.00 S/L | 10.0 |
| 1031 | 13 | DOCK REMODELED | 3/01/94 | 12,650.00 | 0.00 | 12,650.00 | 0.00 | 12,650.00 | 0.00 S/L | 10.0 |
| 1037 | 13 | COOLING TOWER-PRAIRIE | 6/01/94 | 10,800.00 | 0.00 | 10,800.00 | 0.00 | 10,800.00 | 0.00 S/L | 15.0 |
| 1047 | 13 | 4 CHAIRS SPBS | 8/01/94 | 1,469.70 | 0.00 | 1,469.70 | 0.00 | 1,469.70 | 0.00 S/L | 5.0 |
| 1057 | 13 | COOLING TOWER | 9/01/94 | 60,366.34 | 0.00 | 60,366.34 | 0.00 | 60,366.34 | 0.00 S/L | 15.0 |
| 1067 | 13 | SPEAKERS MAIN COMF-RM | 12/01/94 | 677.00 | 0.00 | 677.00 | 0.00 | 677.00 | 0.00 S/L | 10.0 |
| 1068 | 13 | CAMERAS/DOORS/FLOYD | 12/01/94 | 798.75 | 0.00 | 798.75 | 0.00 | 798.75 | 0.00 S/L | 10.0 |
| 1069 | 13 | 7.5 HP PUMP ROOF | 12/01/94 | 1,293.00 | 0.00 | 1,293.00 | 0.00 | 1,293.00 | 0.00 S/L | 10.0 |

| ID | Description | Date | Amount | | Amount | | Amount | Method | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1071 13 | 500 GAL TANK GENERATOR | 10/01/94 | 10,635.26 | 0.00 | 10,635.26 | 0.00 | 10,635.26 | 0.00 S/L | 15.0 |
| 1081 13 | P.O.OFFICE EQUIPMENT | 2/01/95 | 3,475.10 | 0.00 | 3,475.10 | 0.00 | 3,475.10 | 0.00 S/L | 5.0 |
| 1089 13 | 2-WAY RADIO-MAINT | 4/01/95 | 763.68 | 0.00 | 763.68 | 0.00 | 763.68 | 0.00 S/L | 3.0 |
| 1090 13 | REMODEL LUNCH RM /HALL | 5/01/95 | 30,714.18 | 0.00 | 30,714.18 | 0.00 | 30,714.18 | 0.00 S/L | 5.0 |
| 1091 13 | 2-COCOA SWIVEL CHAIRS | 4/01/95 | 734.85 | 0.00 | 734.85 | 0.00 | 734.85 | 0.00 S/L | 3.0 |
| 1098 13 | 8 PATIO BLK CHRS-LYNDALE | 5/01/95 | 1,363.11 | 0.00 | 1,363.11 | 0.00 | 1,363.11 | 0.00 S/L | 5.0 |
| 1099 13 | RECEPTION STATION | 5/01/95 | 4,041.68 | 0.00 | 4,041.68 | 0.00 | 4,041.68 | 0.00 S/L | 5.0 |
| 1101 13 | 24 LUNCHROOM CHAIRS | 5/01/95 | 2,009.02 | 0.00 | 2,009.02 | 0.00 | 2,009.02 | 0.00 S/L | 5.0 |
| 1104 13 | WATER COOLER-UPSTAIRS | 5/01/95 | 473.24 | 0.00 | 473.24 | 0.00 | 473.24 | 0.00 S/L | 5.0 |
| 1107 13 | 3 BROWN SWIVEL CHRS | 6/01/95 | 1,102.28 | 0.00 | 1,102.28 | 0.00 | 1,102.28 | 0.00 S/L | 10.0 |
| 1108 13 | 8 TABLES & CHAIRS LUNCHROOM | 6/01/95 | 3,821.01 | 0.00 | 3,821.01 | 0.00 | 3,821.01 | 0.00 S/L | 10.0 |
| 1109 13 | 4 PICTURES LR & LOBBY | 6/01/95 | 1,355.21 | 0.00 | 1,355.21 | 0.00 | 1,355.21 | 0.00 S/L | 10.0 |
| 1154 13 | 2 HEATERS GTR RM | 5/01/96 | 1,534.89 | 0.00 | 1,534.89 | 0.00 | 1,534.89 | 0.00 S/L | 5.0 |
| 1180 13 | 2 COCOA CHAIRS SPBS | 10/01/96 | 734.85 | 0.00 | 734.85 | 0.00 | 734.85 | 0.00 S/L | 10.0 |
| 1182 13 | WORK CTR PRINTER | 1/01/97 | 9,971.13 | 0.00 | 9,971.13 | 0.00 | 9,971.13 | 0.00 S/L | 3.0 |
| 1186 13 | 3 ARMLESS CHAIRS | 1/01/97 | 942.53 | 0.00 | 942.53 | 0.00 | 942.53 | 0.00 S/L | 10.0 |
| 1200 13 | 6 CHAIRS CE | 4/01/97 | 3,093.83 | 0.00 | 3,093.83 | 0.00 | 3,093.83 | 0.00 S/L | 10.0 |
| 1217 13 | IMP/SPARE GS-166 | 8/01/97 | 4,466.61 | 0.00 | 4,466.61 | 0.00 | 4,466.61 | 0.00 S/L | 3.0 |
| 1228 13 | REMODEL COMPOSITION | 11/01/97 | 19,185.95 | 0.00 | 19,185.95 | 0.00 | 19,185.95 | 0.00 S/L | 10.0 |
| 1238 13 | 6 CHAIRS VARIOUS | 3/01/98 | 1,840.26 | 0.00 | 1,840.26 | 0.00 | 1,840.26 | 0.00 S/L | 10.0 |
| 1254 13 | 7 BROWN CHAIRS | 7/01/98 | 1,840.26 | 0.00 | 1,840.26 | 0.00 | 1,840.26 | 0.00 S/L | 5.0 |
| 1258 13 | TABLES FOR N SMOKE RM | 10/01/98 | 2,153.43 | 0.00 | 2,153.43 | 0.00 | 2,153.43 | 0.00 S/L | 10.0 |
| 1259 13 | PANASONIC 20 CLRMTR M/D | 10/01/98 | 543.15 | 0.00 | 543.15 | 0.00 | 543.15 | 0.00 S/L | 3.0 |
| 1263 13 | 6 CHAIRS N/SMOKE ROOM | 10/01/98 | 2,044.80 | 0.00 | 2,044.80 | 0.00 | 2,044.80 | 0.00 S/L | 5.0 |
| 1301 13 | HP SCANJET #5SG89F16OD3 | 1/01/99 | 578.30 | 0.00 | 578.30 | 0.00 | 578.30 | 0.00 S/L | 3.0 |
| 1302 13 | ALPINEAIR PURIFIER CTL | 1/01/99 | 633.68 | 0.00 | 633.68 | 0.00 | 633.68 | 0.00 S/L | 5.0 |
| 1312 13 | 9 CHAIRS-S&T | 5/01/99 | 2,736.00 | 0.00 | 2,736.00 | 0.00 | 2,736.00 | 0.00 S/L | 5.0 |
| 1325 13 | GP7-600-CONF RM D GTY | 12/01/99 | 2,900.83 | 0.00 | 2,900.83 | 0.00 | 2,900.83 | 0.00 S/L | 3.0 |
| 1328 13 | OLYMPUS DIGITAL CAMERA-GO | 12/01/99 | 1,198.40 | 0.00 | 1,198.40 | 0.00 | 1,198.40 | 0.00 S/L | 5.0 |
| 1331 13 | 2-TOSHIBA PROJECTORS-GO | 11/01/99 | 16,432.14 | 0.00 | 16,432.14 | 0.00 | 16,432.14 | 0.00 S/L | 3.0 |
| 1332 13 | 2 PRINTS RAW HALL/WAAL | 12/01/99 | 612.38 | 0.00 | 612.38 | 0.00 | 612.38 | 0.00 S/L | 10.0 |
| 1333 13 | 1 CP7-500 VAULT | 12/01/99 | 1,656.92 | 0.00 | 1,656.92 | 0.00 | 1,656.92 | 0.00 S/L | 3.0 |
| 1347 13 | OLD BLDG OPUS | 3/01/00 | 26,563.00 | 0.00 | 26,563.00 | 0.00 | 26,563.00 | 0.00 S/L | 5.0 |
| 1348 13 | SCRUBBER 1352661 | 3/01/00 | 10,595.01 | 0.00 | 10,595.01 | 0.00 | 10,595.01 | 0.00 S/L | 5.0 |

| ID | Description | Date | Cost | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|
| 1350 13 | 10 CHAIRS S & T | 3/01/00 | 3,028.86 | 0.00 | 3,028.86 | 0.00 | 3,028.86 | 0.00 S/L | 5.0 |
| 1356 13 | 3 VERSAMATIC 18 | 4/01/00 | 1,821.15 | 0.00 | 1,821.15 | 0.00 | 1,821.15 | 0.00 S/L | 3.0 |
| 1357 13 | DIST CAMERA SYSTEM | 4/01/00 | 3,226.95 | 0.00 | 3,226.95 | 0.00 | 3,226.95 | 0.00 S/L | 5.0 |
| 1359 13 | 4 CHAIRS S & T PRODUCTS | 4/01/00 | 1,166.18 | 0.00 | 1,166.18 | 0.00 | 1,166.18 | 0.00 S/L | 5.0 |
| 1360 13 | 3 CHAIRS 1 TABLE-FRONT LOBBY | 5/01/00 | 3,425.04 | 0.00 | 3,425.04 | 0.00 | 3,425.04 | 0.00 S/L | 5.0 |
| 1364 13 | TYPEWRITER VLK | 6/01/00 | 479.25 | 0.00 | 479.25 | 0.00 | 479.25 | 0.00 S/L | 5.0 |
| 1368 13 | SIGNS BLDG LAWRENCE | 6/01/00 | 3,127.00 | 0.00 | 3,127.00 | 0.00 | 3,127.00 | 0.00 S/L | 10.0 |
| 1375 13 | OUTDOOR FURNITURE MENARDS | 5/01/00 | 1,038.08 | 0.00 | 1,038.08 | 0.00 | 1,038.08 | 0.00 S/L | 5.0 |
| 1376 13 | S & T LOBBY | 5/01/00 | 2,172.60 | 0.00 | 2,172.60 | 0.00 | 2,172.60 | 0.00 S/L | 5.0 |
| 1380 13 | AUTUMN ON LAUREL | 7/01/00 | 303.53 | 0.00 | 303.53 | 0.00 | 303.53 | 0.00 S/L | 10.0 |
| 1385 13 | 5 BROWN CHAIRS S&T | 8/01/00 | 1,790.26 | 0.00 | 1,790.26 | 0.00 | 1,790.26 | 0.00 S/L | 5.0 |
| 1392 13 | HERMAN MILLER PANELS SC&D/M | 11/01/00 | 14,431.82 | 0.00 | 14,431.82 | 0.00 | 14,431.82 | 0.00 S/L | 10.0 |
| 1407 13 | SPRINT TELEPHONE UPGRADE | 3/01/01 | 13,505.22 | 0.00 | 13,505.22 | 0.00 | 13,505.22 | 0.00 S/L | 5.0 |
| 1421 13 | ALPINE XL-15 AIR PURFIER | 5/01/01 | 633.68 | 0.00 | 633.68 | 0.00 | 633.68 | 0.00 S/L | 5.0 |
| 1422 13 | 17HP LANDLORD TRACTOR | 5/01/01 | 6,214.28 | 0.00 | 6,214.28 | 0.00 | 6,214.28 | 0.00 S/L | 5.0 |
| 1436 13 | F/F-CD PRODUCTION | 7/01/01 | 4,036.15 | 0.00 | 4,036.15 | 0.00 | 4,036.15 | 0.00 S/L | 10.0 |
| 1443 13 | WEBSERVER F/F | 8/01/01 | 2,312.62 | 0.00 | 2,312.62 | 0.00 | 2,312.62 | 0.00 S/L | 3.0 |
| 1445 13 | LOUNGE F/F-LADIES | 9/01/01 | 3,941.83 | 0.00 | 3,941.83 | 0.00 | 3,941.83 | 0.00 S/L | 5.0 |
| 1469 13 | 6 CHAIRS S & T | 2/01/02 | 2,268.45 | 0.00 | 2,268.45 | 0.00 | 2,268.45 | 0.00 S/L | 10.0 |
| 1479 13 | PANELS ACCTG | 3/01/02 | 2,668.89 | 0.00 | 2,668.89 | 0.00 | 2,668.89 | 0.00 S/L | 10.0 |
| 1488 13 | 3 WHIRLPOOL FRIG LUNCHROOM | 5/01/02 | 2,117.48 | 0.00 | 2,117.48 | 0.00 | 2,117.48 | 0.00 S/L | 10.0 |
| 1498 13 | TAPE DRIVE DESKTOP2B02673450 | 6/01/02 | 11,209.01 | 0.00 | 11,209.01 | 0.00 | 11,209.01 | 0.00 S/L | 3.0 |
| 1507 13 | 1E4000,TF 28348788 | 9/01/02 | 1,500.59 | 0.00 | 1,500.59 | 0.00 | 1,500.59 | 0.00 S/L | 3.0 |
| 1543 13 | FURNITURE TLJ | 9/03/03 | 4,131.67 | 0.00 | 3,649.67 | 413.17 | 4,062.84 | 68.83 S/L | 10.0 |
| 1547 13 | G TAUPE CHAIRS VARIOUS | 11/01/03 | 2,076.75 | 0.00 | 1,799.89 | 207.68 | 2,007.57 | 69.18 S/L | 10.0 |
| 1552 13 | UPGRADE SECURITY-FLOYD | 3/01/04 | 14,543.64 | 0.00 | 14,543.64 | 0.00 | 14,543.64 | 0.00 S/L | 3.0 |
| 1556 13 | FOUR CHAIRS F.F. S & T | 2/01/04 | 1,074.59 | 0.00 | 904.45 | 107.46 | 1,011.91 | 62.68 S/L | 10.0 |
| 1564 13 | SIX CHAIRS S & T | 3/01/04 | 2,212.01 | 0.00 | 2,212.01 | 0.00 | 2,212.01 | 0.00 S/L | 3.0 |
| 1565 13 | 3 FILE CABINETS B. SMITH | 3/01/04 | 668.71 | 0.00 | 668.71 | 0.00 | 668.71 | 0.00 S/L | 3.0 |
| 1572 13 | OFFICE/WALLS F.F. | 6/01/04 | 3,462.32 | 0.00 | 3,462.32 | 0.00 | 3,462.32 | 0.00 S/L | 5.0 |
| 1604 13 | RICOH AFICIO 2075 BW | 6/01/05 | 21,262.73 | 0.00 | 21,262.73 | 0.00 | 21,262.73 | 0.00 S/L | 10.0 |
| 1610 13 | SIX CHAIRS S & T | 7/01/05 | 2,212.01 | 0.00 | 1,548.40 | 221.20 | 1,769.60 | 442.41 S/L | 10.0 |
| 1628 13 | RICOH AFICIO 3245C | 12/01/05 | 17,246.61 | 0.00 | 17,246.61 | 0.00 | 17,246.61 | 0.00 S/L | 3.0 |
| 1745 13 | 3 SAVVY CHAIRS | 3/01/08 | 2,222.06 | 0.00 | 962.91 | 222.21 | 1,185.12 | 1,036.94 S/L | 10.0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1841 13 | ARIENS SNOWBLOWER | 12/31/09 | 1,286.23 | 0.00 | 643.12 | 257.25 | 900.37 | 385.86 S/L | 5.0 |
| 1862 13 | FURNITURE--MTK | 7/23/10 | 3,811.48 | 0.00 | 730.54 | 381.15 | 1,111.69 | 2,699.79 S/L | 10.0 |
| 1873 13 | FURNITURE-B CHESNEY | 2/28/11 | 2,537.05 | 0.00 | 338.28 | 253.71 | 591.99 | 1,945.06 S/L | 10.0 |
| 1885 13 | PALLET TRUCK | 6/30/11 | 4,772.40 | 0.00 | 477.24 | 477.24 | 954.48 | 3,817.92 S/L | 10.0 |
| 1913 13 | ACCOUNTING OFFICE FURNITURE | 2/29/12 | 5,431.76 | 0.00 | 181.06 | 543.18 | 724.24 | 4,707.52 S/L | 10.0 |
| 1398 d | E-5/00 #20345716 CD-ROM | 9/01/00 | 3,876.60 | 0.00 | 3,876.60 | 0.00 | 3,876.60 | 0.00 S/L | 3.0 |
| | | | 713,979.57 | | | | 698,743.38 | 15,236.19 | |

**Schedule 4.2(g)**

**<u>Certain Assumed Liabilities</u>**

See Schedule I-A

**Schedule 5.4(a)**

**<u>Consents</u>**

None.

**Schedule 6.4**

**<u>Financial Statements</u>**

[See Attahed]


**SCICOM**
DATA SERVICES

**CONSOLIDATED BALANCE SHEETS FOR JUNE 30, 2013**

|  | FISCAL | |
| --- | --- | --- |
|  | **2013** | **2012** |
| **ASSETS** | | |
| **CURRENT ASSETS** | | |
| Cash and cash equivalents | $3,938,658 | $6,569,957 |
| Accounts receivable | 1,081,921 | 1,281,682 |
| Inventories | 1,018,905 | 1,253,439 |
| Prepaid expenses | 2,471,468 | 1,852,515 |
| Total Current Assets | 8,510,953 | 10,957,593 |
| **PROPERTY AND EQUIPMENT** | | |
| Net property and equipment | 4,397,144 | 5,170,053 |
| **TOTAL ASSETS** | **$12,908,097** | **$16,127,646** |
| | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| **CURRENT LIABILITIES** | | |
| Current maturities of long-term debt | $174,036 | $174,036 |
| Accounts payable | 1,860,296 | 1,995,476 |
| Other accrued liabilities | 436,053 | 394,240 |
| Total Current Liabilities | 2,470,385 | 2,563,752 |
| **Long Term Liabilities** | | |
| Long-term debt, net of current maturities | 144,917 | 318,953 |
| Liability for pension benefits | 13,540,662 | 13,464,861 |
| Total Long-Term Liabilities | 13,685,579 | 13,783,814 |
| Total Liabilities | 16,155,964 | 16,347,566 |
| **STOCKHOLDERS' EQUITY** | | |
| Class A common stock | 92,804 | 99,013 |
| Unearned ESOP shares | (4,356,883) | (5,427,103) |
| Additional paid-in capital | 0 | 742,811 |
| Accumulated other comprehensive income | (13,540,662) | (13,464,861) |
| Retained earnings | 14,556,874 | 17,830,220 |
| Total Stockholders' Equity | (3,247,867) | (219,920) |
| **TOTAL LIABILITIES AND EQUITY** | **$12,908,097** | **$16,127,646** |

Internal Use Only



**CONSOLIDATED INCOME STATEMENTS FOR JUNE 30, 2013**

| | YTD | |
| --- | --- | --- |
| | Current Fiscal | Prior Fiscal |
| **Revenues** | **$15,503,809** | **$14,642,928** |
| **Costs and expenses:** | | |
| Cost of services | 13,734,847 | 13,786,534 |
| General and administrative | 2,776,138 | 2,807,041 |
| Depreciation | 927,467 | 1,122,486 |
| Total costs and expenses | 17,438,452 | 17,716,061 |
| Operating income before plan expenses | (1,934,643) | (3,073,134) |
| **Plan expenses:** | | |
| Retirement plans' expense | 489,642 | 427,283 |
| ESOP compensation expense | 0 | 530,631 |
| Total plan expenses | 489,642 | 957,913 |
| Operating income | (2,424,285) | (4,031,047) |
| **Other income (expense):** | | |
| Interest expense | (8,966) | (15,164) |
| Interest income | 5,229 | 18,071 |
| Gain (loss) on sale of property and equipment | (2,592) | 7 |
| Total other income (expense) | (6,329) | 2,914 |
| **Net income (loss)** | **($2,430,614)** | **($4,028,134)** |



## CASH FLOWS

| | Year Ended June 30 | |
| --- | --- | --- |
| | **2013** | **2012** |
| **NET INCOME** | $ (2,430,614) $ | (4,028,134) |
| | | |
| Addback depreciation | 927,467 | 1,122,486 |
| Deferred taxes | - | - |
| Loss (gain) on sale | (2,592) | (7) |
| | | |
| ESOP compensation expense | - | 530,631 |
| | - | - |
| Changes in: | | |
| Accounts receivable | 199,761 | 339,905 |
| Inventories | 234,534 | (68,586) |
| Other current | (618,953) | (565,800) |
| | | |
| Accounts payable | (135,180) | 505,998 |
| Accrued expenses | 41,813 | (147,897) |
| | | |
| **Cash flows operations** | (1,783,764) | (2,311,404) |
| | | |
| Fixed asset purchases | (151,975) | (303,353) |
| | - | - |
| Proceeds from sale of property | 8 | 7 |
| **Cash flows investing** | (151,967) | (303,346) |
| | | |
| Payment mortgage | (174,036) | (174,036) |
| Payment other debt | - | (250,000) |
| Stock redemption | (521,532) | (531,040) |
| | - | - |
| Proceeds from debt | - | - |
| **Cash flows financing** | (695,568) | (955,076) |
| | | |
| NET CHANGE | (2,631,299) | (3,569,826) |
| | | |
| Cash, beginning | 6,569,957 | 10,139,783 |
| | | |
| **Cash, ending** | $ 3,938,658 $ | 6,569,957 |

Internal Use Only

**Schedule 6.7**

**<u>Compliance With Law</u>**

None.

## Schedule 6.8

### Litigation

On August 27, 2012, SCICOM received a letter from Actuate Corporation ("Actuate") alleging that SCICOM was in breach of that certain Software License Agreement from 2001 between SCICOM and Xenos Group, Inc., a company that was acquired by Actuate. In the letter, Actuate alleged that SCICOM had installed the software which is the subject of the License Agreement on too many computers and demanded that SCICOM pay all license and maintenance fees, including back maintenance fees, within 30 days. If payment was not made, Actuate stated that it would terminate the License Agreement. In such letter, Actuate stated that it was still calculating its damages. Actuate eventually demanded approximately $5,500,000 in license and maintenance fees.

Rather than risk termination of its access to the Actuate software, SCICOM commenced an action in Hennepin County District Court for declaratory and injunctive relief. The parties resolved the injunction issue and SCICOM was given access to the software until February 1, 2013, which gave SCICOM time to develop a replacement product. Actuate removed the case to the United States District Court for the District of Minnesota and filed its Answer and Counterclaim, alleging three claims: (1) breach of contract, (2) copyright infringement, and (3) unjust enrichment. SCICOM has denied all liability for Actuate's claims.

The parties attempted early mediation in April 2013, but were unable to reach a resolution.

**Schedule 6.12**

<u>**Insurance**</u>

| <u>**Coverage**</u> | <u>**Insurer**</u> | <u>**Limits**</u> |
|---|---|---|
| General Liability | Federal Insurance Co./Chubb | $1,000,000 |
| Automotbile Liability | Federal Insurance Co./Chubb | $1,000,000 |
| Umbrella Liability | Federal Insurance Co./Chubb | $10,000,000 |
| Workers Compensation & Employers' Liability | Federal Insurance Co./Chubb | $500,000 |
| Crime | Federal Insurance Co./Chubb | $3,000,000 |
| Errors & Omissions | Federal Insurance Co./Chubb | $10,000,000 |

**Schedule 6.13**

**<u>Environmental, Health and Safety Requirements</u>**

None.

**Schedule 6.17**

**Employee Benefit Plans**

| Plan | EIN | PN # |
|------|-----|------|
| SCICOM Data Services, Ltd. Employee Pension Plan | 41-0828479 | 001 |
| SCICOM Data Services, Ltd. Employee Stock Ownership Plan and Trust | 41-0828479 | 002 |
| SCICOM Data Services, Ltd. 401(K) Plan | 41-0828479 | 003 |
| SCICOM Data Services, Ltd. Health and Dental Plan | 41-0828479 | 501 |
| SCICOM Data Services, Ltd. Life Death and Dismemberment and Sickness Disability Insurance | 41-0828479 | 502 |
| SCICOM Data Services, Ltd. Premium Only Plan | 41-0828479 | 503 |
| SCICOM Data Services, Ltd. Flexible Spending Account Plan | 41-0828479 | 504 |

**Schedule 7.3**

**<u>Purchaser's Consents</u>**

None.

**Schedule 8.2(c)(i)**

<u>**Customer In-Person Communications**</u>









### Schedule 8.2(c)(ii)

### Customer Written Communications











**Schedule 9.5**

<u>**Customer Terms and Conditions**</u>

[See Attached]

VENTURE SOLUTIONS, INC.
MASTER SERVICES AGREEMENT

This Master Services Agreement ("Agreement") by and between Venture Solutions, Inc. (Venture) and Customer sets forth the terms and conditions which the parties agree shall apply to any products and services (collectively the "Services") furnished by Venture to Customer hereunder as of the date Customer clicks to accept the terms of this Agreement (the "Effective Date").

1. SCOPE OF AGREEMENT

   Customer and Venture agree that Venture, upon acceptance of an order ("Order") placed by Customer or execution of a statement of work ("SOW"), will supply the products and services specified in the Order or SOW (the "Services") to Customer, pursuant to the terms and conditions of this Agreement and its exhibits and Venture's acceptance of such order submitted by Customer is expressly limited to the terms and conditions of this Agreement notwithstanding any contrary provision contained in Customer's purchase orders, invoices, acknowledgements or other documents. The details of the Services and all other terms and conditions shall be set forth in the applicable SOW or Order. The terms and conditions of this Agreement are intended to complement each other and, in the event of any conflict, the terms and conditions of this Agreement shall prevail.

2. SERVICE AND PROCEDURES

   2.1 The Customer's data center will provide data files that have fixed length fields in a consistent record format to prepare data for processing by Venture. This data will remain in its current format or a format, which is mutually acceptable to Venture and Customer, and will be either transmitted electronically or send a cartridge via courier to Venture.

   2.2 Customer agrees to pay Venture for postage in advance on a monthly basis.    For the initial postage invoice, Venture will create an invoice for postage to be based on an estimated two months of production (volumes pulled from fee schedule); this will provide the availability of funds for the initial production mailing and production for the following month.    Each month thereafter, an invoice will be mailed for postage using a monthly volume based on an average of three months of actual production history.    Postage is invoiced 30 days in advance in order to have funds available by the 1st of the following month.    Postage applied to each production run will be shown as a credit on the Customers invoice. Venture will notify Customer if Customer's postage advance is insufficient to cover projected postage costs; however, in no event will Venture be obligated to incur postage costs prior to Customer funding such costs.

   2.3 All inventories of standard materials printed and prepared by Venture and used for Customer's processing will be included in the Service and will be the responsibility of Venture.  All inventories of custom materials (plus 15% overrun) printed by Venture for Customer will be the financial responsibility of Customer and will be billable and must be paid for by Customer in advance.    Title to the prepaid custom materials passes to the Customer upon completion of production of the product.

   2.4 Services provided by Venture shall comply with the agreed upon specifications.    Venture shall provide proofs, samples and test products based on specifications for Customer's written approval.   Once Customer has provided such approval, any Customer-requested changes to the Services resulting in an increase in costs to Venture or requiring the Services to be re-performed or replaced shall be done so at Customer's expense.  Any Services required to be re-performed or replaced due to Venture's failure to conform to the agreed upon specifications shall be promptly re-performed or replaced at no expense to the Customer.

3. FEES

1

This information is Confidential and property of Venture Solutions, Inc. Disclosure of all or part of this document is strictly prohibited without prior written consent from Venture Solutions, Inc. Revised August 2012.

3.1 Customer will pay Venture the fees set forth in an applicable Order or an executed SOW for Services rendered by Venture pursuant to this agreement.

3.2 Such fees shall be in effect on the Effective Date of the Order or executed SOW and shall remain in effect during the term of such Order or SOW, subject to adjustment as provided herein. Venture shall provide Customer not less than thirty (30) days prior notice of any price adjustments.

   3.2.1 Fees will be reviewed annually from the effective date of the Agreement and may be adjusted annually.

   3.2.2 in the event the production level of the Services falls below eighty five percent (85%) of the estimated annual volume quoted during any calendar quarter, Venture reserves the right to modify the fee schedule.

   3.2.3 due to the volatile nature of the paper market, Venture reserves the right to increase fees (as set forth in any applicable SOW or Order) due to an increase in paper costs as measured by any reputable published market data source.

3.3 Venture will prepare invoices not less than monthly for services rendered and mail to the address on record for Customer as specified on the Order or SOW.

3.4 Customer will pay Venture for Services and will reimburse Venture for previously approved expenses within thirty (30) days from the date of Venture's invoice.    In the event Customer disputes all or any portion of an invoice, Customer shall pay that portion not in dispute and provide Venture with a written notice specifically describing the disputed items. Once a resolution has been reached, payment for the disputed invoices is to be received within thirty (30) days from date of resolution.    If Customer fails to pay any undisputed amount beyond forty-five45 days, the past-due amount would bear interest until paid at a rate of one and one-half percent (1 ½%) per month or the maximum rate allowed by law, whichever is less.    Such interest will be payable as it accrues, upon demand.

## 4.   CONFIDENTIAL INFORMATION

4.1 The performance of services under this Agreement may result in disclosure by  the Parties (each a "Disclosing Party") to each other (each a "Receiving Party"), or discovery by a Receiving Party, of information relating to the Disclosing Party's business practices, customers, pricing, scheduling, purchasing, suppliers or other proprietary information of the Disclosing Party or its customers ("Confidential Information").

4.2 Each Party shall maintain the Confidential Information of the other Party in confidence using such measures as it accords its own information of a similar nature and, in any event, shall exercise such care in protecting the Confidential Information of the other Party as a reasonably prudent person would exercise.  Each Receiving Party further agrees that the Confidential Information shall be used solely for the purposes of performing the Receiving Party's obligations under this Agreement (the "Permitted Purposes") and, except for such limited purposes, the Confidential Information shall not be used for the Receiving Party's benefit or be disclosed to any Third Party. Each Receiving Party may disclose the Confidential Information of the other Party only to its employees and Representatives as necessary to perform its obligations under this Agreement, provided that the Receiving Party shall be liable for the acts of its employees and Representatives and any and all other persons to whom it discloses the Confidential Information.

4.3 Confidential Information shall include: customer lists and information, business and marketing plans, financial statements, projections, analyses and information related to costs and revenues,

Venture Solutions Service Agreement  Revised August 2012.

product and equipment designs or enhancements and other technological developments and production techniques whether or not the subject of statutory trade secret protection, letters patent or pending patent applications and all other information provided by Customer or Venture of a proprietary and confidential nature (whether communicated by means of oral or written disclosures) which is marked "confidential" or is identified in writing by the Disclosing Party as confidential within thirty (30) days after disclosure.

4.4 Confidential Information shall not include information which: (1) was in the possession of the Receiving Party at the time it was first disclosed by the Disclosing Party; (2) was in the public domain at the time it was disclosed to the Receiving Party; (3) enters the public domain through sources independent of the Receiving Party and through no breach of this provision by the Receiving Party; (4) is made available by the Disclosing Party to a Third Party on an unrestricted, non-confidential basis; (5) was lawfully obtained by the Receiving Party from a Third Party not known by the Receiving Party to be under an obligation of confidentiality to the Disclosing Party; or (6) was at any time developed by the Receiving Party independently of any disclosure by the Disclosing Party.

4.5 Each Party agrees that its obligations contained herein apply also to, and shall be binding upon, all of its affiliates.

4.6 Each Party shall, upon request by the other, promptly return or destroy all documentation and other materials containing any Confidential Information of the other Party without retaining any copies thereof (except a single copy retained by counsel solely for documentary purposes). Each Receiving Party shall thereafter, upon request by the Disclosing Party, provide a certification signed by an officer of the Receiving Party that all such materials have been returned to the Disclosing Party or have been destroyed.

5. INDEMNIFICATION

Each Party (the "Indemnitor") shall indemnify, defend and hold harmless the other Party, its officers, directors, employees, agents, subsidiaries and other affiliates (collectively the "Indemnitee") from and against any and all claims, damages, liabilities, and expenses (including attorney fees) arising from any claim asserted against the Indemnitee by a third party based on Indemnitor's breach of any representation, warranty, covenant, agreement or obligation under this Agreement (a "Claim"), provided, that in no event, shall Venture be liable for any Claim arising out of its compliance with instructions, requirements or specifications provided by or required by Customer (including the use of information, artwork, logos and trademarks provided by Customer). Neither Party will be responsible for indemnifying another Party hereto where the basis of the indemnity claim arises out of such other Party's own gross negligence or willful misconduct. In order to avail itself of this indemnity provision, Indemnitee shall promptly provide notice to Indemnitor of any such Claim, tender the defense of the Claim to Indemnitor, and cooperate with Indemnitor in the defense of the Claim. Indemnitor shall not be liable for any cost, expense, or compromise incurred or made by Indemnitee in any legal action without the Indemnitor's prior written consent.

6. INTELLECTUAL PROPERTY OWNERSHIP

Any and all inventions, discoveries, patent applications, patents, copyrights, trademarks and trade names, commercial symbols, trade secrets, work product and information embodying proprietary data existing and owned by Customer as of the date of this Agreement or made or conceived by employees of Customer during the Term of this Agreement shall be and remain the sole and exclusive property of Customer ("Customer Intellectual Property" or "Customer IP"). Any and all inventions,

discoveries, patent applications, patents, copyrights, trademarks and trade names, commercial symbols, trade secrets, work product and information embodying proprietary data existing and owned by Venture as of the date of this Agreement or made or conceived by employees, consultants, representatives or agents of Venture during the term of this Agreement shall be and remain the sole and exclusive property of Venture. Without limiting the generality of the foregoing, the parties agree that Venture will own systems (including all web source code) related to the Services provided hereunder, including all modifications, upgrades and enhancements thereto made during the term of this Agreement ("Venture Intellectual Property" or "Venture IP"). Customer authorizes Venture to use the Customer IP necessary for the performance of the Services.

7. DATA MANAGEMENT AND SECURITY

7.1 Customer warrants that it has the right to use and to have Venture use on behalf of Customer and data provided to Venture by Customer including specifically customer names, identifying information, addresses and other contact information and related personal information ("Data"). Customer further warrants that it will designate on the applicable Order or SOW if Data provided pursuant to that Order or SOW is subject to HIPAA, Gramm-Leach-Bliley or other statutes providing enhanced data protection or requiring enhanced data security procedures.

7.2 Venture warrants that it will handle, process and utilize Data in accordance with applicable law and shall comply with the security procedures set forth in Exhibit A.

7.3 Venture shall conduct background checks substantially as set forth in Exhibit B (or as modified by Venture in its sole discretion to assure compliance with its obligations as set forth in Section 7.2 hereof). Unless prohibited by applicable law, background checks will be conducted at the time of hire and annually thereafter.

8 INSURANCE

8.1 Venture shall obtain, at Venture's own expense, for the term of the Agreement, the following insurance coverage:

| Type of Insurance | Limits of Liability |
| --- | --- |
| Commercial General Liability (including products liability, personal injury liability and contractual liability) | $2,000,000 |
| Professional Liability/Errors and Omissions (including, but not limited to, technology liability, network security, privacy injury liability, privacy regulation proceeding, network damage and publisher's liability) | $5,000,000 |
| Automobile Liability (including owned, non-owned and hired autos | $2,000,000 |
| Workers' Compensation | As required by statue |
| Employer's Liability | $1,000,000 |
| Umbrella | $5,000,000 |

8.2 The Commercial General Liability policy shall be endorsed to name Customer and its affiliates and their respective directors, officers, employees and agents as additional insureds, shall be written on an occurrence basis and shall be primary regardless of other insurance coverage maintained by or available to Customer or its affiliates. Coverage shall be written by insurance

companies that are reasonably satisfactory to Customer and that are licensed to do business in the jurisdiction in which the Services are provided.

8.3 Venture shall provide Customer with thirty (30) days advance written notice of modification, cancellation or termination if such modification, cancellation or termination results in Venture's non-compliance with this Section 8. Venture shall furnish certificates evidencing such coverage within thirty (30) days after execution of this Agreement and throughout the term of this Agreement as reasonably requested by Customer.

## 8. MINORITY, WOMEN, BUSINESS ENTERPRISES

8.4 Venture encourages the use of minority and women owned enterprises ("MWBE") as suppliers and subcontractors. An MWBE is a company that is at least 51 percent owned, controlled and managed by one or more of the following categories: African American; Asian Pacific American; Asian Indian American; Hispanic American; Native American; Woman-owned; and is certified by a qualified agency, such as the National Minority Venture Development Council, Women's Business Enterprise National Council or a federal, state or local governmental agency.

8.5 Venture and its affiliates regularly extend efforts to assist their customers in achieving MWBE goals established to support government contracting specifications and/or public interest goals.

8.6 If requested by Customer, Venture shall submit to Customer on a quarterly basis or as reasonably requested by Customer, reports containing the following information:

8.6.1 MWBE subcontractor's name, address and telephone number;

8.6.2 A copy of subcontractor's MWBE certification (if made available to Venture);

8.6.3 Identification if company is woman or minority owned and, if subcontractor is minority owned, the subcontractor's ethnicity status;

8.6.4 Description of product or service provided; and

8.6.5 Total spend with subcontractor.

## 9. GENERAL WARRANTIES

9.1 Venture represents and warrants that: (1) the Services provided pursuant to this Agreement shall conform in all material respects to all specifications and requirements contained in the Order or SOW under which the Services are provided; (2) the Services will not infringe the intellectual property rights of any third party; and (3) its obligations under this Agreement will be performed in compliance with all applicable laws.

9.2 Customer represents and warrants that: (1) any matter or materials, including Customer IP, it furnishes for the performance of the Services by Venture does not infringe any copyright or trademark or other intellectual property rights of any third party; is not libelous or obscene; does not invade any persons right to privacy; and does not otherwise violate any laws or infringe the rights of any third party; and (2) its obligations under this Agreement will be performed in compliance with all applicable laws.

9.3 THE WARRANTIES SET FORTH IN THIS AGREEMENT ARE IN LIEU OF ALL OTHER WARRANTIES, EXPRESS OR IMPLIED, INCLUDING THE WARRANTIES OF MERCHANTABILITY, FITNESS FOR INTENDED PURPOSE, AND NON-INFRINGEMENT ALL OF WHICH ARE SPECIFICALLY DISCLAIMED. In the event of any breach of any

warranty by Venture herein, Venture shall repair, replace, or re-perform the Services with conforming goods or services at no cost to Customer. This sub-paragraph sets forth Customer's exclusive remedy with respect to any such breach.

10. <u>LIMITATION ON LIABILITY</u>

10.1 TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, IN NO EVENT SHALL PROVIDER OR ITS AFFILIATES BE LIABLE FOR ANY SPECIAL, INCIDENTAL, INDIRECT, OR CONSEQUENTIAL DAMAGES WHATSOEVER (INCLUDING, BUT NOT LIMITED TO, DAMAGES FOR LOSS OF PROFITS, LOSS OF CONFIDENTIAL OR OTHER INFORMATION, BUSINESS INTERRUPTION, PERSONAL INJURY, LOSS OF PRIVACY, FAILURE TO MEET ANY DUTY (INCLUDING OF GOOD FAITH OR OF REASONABLE CARE), NEGLIGENCE, AND ANY OTHER PECUNIARY OR OTHER LOSS WHATSOEVER) ARISING OUT OF OR IN ANY WAY RELATED TO THE PERFORMANCE OF THIS AGREEMENT OF THE USE OF OR INABILITY TO USE THE GOODS OR SERVICES, EVEN IF PROVIDER OR ANY SUPPLIER HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

10.2 NOTWITHSTANDING ANY DAMAGES THAT CUSTOMER MIGHT INCUR FOR ANY REASON WHATSOEVER (INCLUDING, WITHOUT LIMITATION, ALL DAMAGES REFERENCED ABOVE AND ALL DIRECT OR GENERAL DAMAGES), THE ENTIRE LIABILITY OF PROVIDER AND ANY OF ITS AFFILIATES UNDER ANY PROVISION OF THIS AGREEMENT SHALL BE LIMITED TO THE AMOUNT ACTUALLY PAID BY CUSTOMER FOR THE INVOICE PURSUANT TO WHICH THE INJURY OR DAMAGE IS ALLEGED TO HAVE ARISEN. THE FOREGOING LIMITATIONS, EXCLUSIONS, AND DISCLAIMERS SHALL APPLY TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, EVEN IF ANY REMEDY FAILS ITS ESSENTIAL PURPOSE.

11. <u>TERM & TERMINATION</u>

11.1 This Agreement shall continue indefinitely until terminated as provided in this Section 11 (the "Term").

11.2 Either party may terminate this Agreement, with or without cause upon ninety (90) days written notice. Customer shall promptly pay for all Services performed, including work in progress, materials and inventory, up to the effective date of termination.

11.3 This Agreement (and all underlying Orders and SOWs) may be terminated for cause immediately by either Party: (1) upon a material breach hereof by the other Party if such material breach is not cured within thirty (30) days after having received written notice of such default; or (2) the voluntary or involuntary filing of bankruptcy or insolvency or the reorganization for the benefit of creditors by the other Party.

12 <u>TRANSITION ASSITANCE</u>

Upon any termination or expiration of the Agreement, Venture shall cooperate with Customer and provide commercially reasonable assistance for the orderly transition of Services to Customer or to any replacement provider designated by Customer. The parties shall work to develop a mutually agreeable transition plan which may include provision of the Services beyond the effective date of termination, provided that in no event shall Venture

be required to provide its Confidential Information to Customer or any third party or replacement provider.

12. NOTICE

All notices provided for in this Agreement shall be given in writing and shall be effective as follows: (a) when served by personal delivery; (b) three (3) days following deposit, postage prepaid by United States or Canadian registered or certified mail; or (c) one (1) day following dispatch via an overnight delivery service such as UPS, Federal Express or similar carrier.

Any notices to Venture shall be sent as follows:

| | |
|---|---|
| Venture Solutions, Inc. | With a copy to: |
| 1170 Gray Fox Road | 1725 Roe Crest Drive |
| Arden Hills, MN 55112 | North Mankato, MN 56002 |
| Attn: President | Attn: General Counsel |

Any notices to Customer shall be sent to the address on record with Venture as specified in the applicable SOW or Order.

13. FORCE MAJEURE

Neither Party shall be liable for any failure or delay in performance under this Agreement (other than for delay in the payment of money due and payable hereunder) to the extent said failures or delays are caused by: causes beyond that Party's reasonable control and occurring without its fault or negligence, including, without limitation, acts of God, Government restrictions (including the denial or cancellation of any export or other necessary license), war, cyber or hostile network attack, insurrections, failure of suppliers, subcontractors, and carriers, and/or any other cause beyond the reasonable control of the Party whose performance is affected, provided that, as a condition to the claim of non-liability, the Party experiencing the difficulty shall give the other prompt written notice following the occurrence of the cause relied upon. Dates by which performance obligations are scheduled to be met will be extended for a period of time equal to the time lost due to any delay so caused.

14. INCONSISTENT DOCUMENTS INEFFECTIVE

Except for Orders or SOW executed by the Parties as provided herein, no proposal, purchase order, order confirmation, acceptance, or any other document provided by either Party to the other, nor any electronic click-wrap, terms of use or similar online consent or acceptance language accompanying or set forth as a prerequisite to any electronic interface or utility associated with any Services, shall be deemed to amend the terms hereof and any such contradictory or additional terms shall be ineffective. In the event of any ambiguity or conflict between any of the terms and conditions contained in this Agreement and the terms and conditions contained in an Order or SOW, the terms and conditions of this Agreement shall control, unless the Parties have expressly provided in such Order or SOW that a specific provision in this Agreement is amended, in which case this Agreement shall be so amended, but only with respect to such Order or SOW.

15. GENERAL

This Agreement shall be governed by the laws of the State of New York, without reference to conflicts of law principles.  In any action between the Parties to enforce any of the terms of this Agreement, the prevailing Party shall be entitled to recover expenses, including reasonable attorneys'

fees and the parties expressly waive any right they may have to a jury trial and agree that any such litigation shall be tried by a judge without a jury. This Agreement shall be binding upon the Parties, their representatives, successors, administrators and assigns. This Agreement and the Services, rights and obligations herein may not be assigned or delegated in whole or part by either of the Parties to any third party without the prior written consent of both of the Parties. The Parties agree that Venture is an independent contractor and not an employee, agent or representative of the Customer and this Agreement does not constitute a partnership, joint venture, agency, employee/employer, or any other similar relationship between the Parties. This Agreement constitutes and contains the entire agreement between the Parties with respect to the subject matter herein, supersedes all prior written or oral understandings and agreements relating thereto, and may not be changed, modified, amended or supplemented, except on written consent of both Parties. This Agreement may be executed in counterparts, each of which shall be deemed an original, and which collectively will be deemed one document. All terms and conditions of this Agreement that would, by their nature, survive the expiration or termination of this Agreement, shall so survive.

Venture Solutions Service Agreement Revised August 2012.

## EXHIBIT A

## INFORMATION SECURITY AND DATA PROTECTIONS PROCEDURES

This Information Risk Management Control Exhibit ("Exhibit") describes IRM process and control requirements that must be implemented and maintained by Venture at its own cost and expense, on the effective date of the parties Agreement and throughout the term of such Agreement. These minimum requirements are intended to ensure that reasonable administrative, technical, and physical safeguards and measures are in place to protect against unauthorized access, acquisition, use, theft, misuse, disclosure, manipulation or reproduction or Breach of Security with respect to all Confidential Information (as defined below).

For purposes of this Exhibit, "Confidential Information" means any nonpublic information Customer owns, maintains, or licenses (including, but not limited to, information pertaining to Customer Corporation's clients, employees and agents), to which Venture or its employees, agents, or subcontractors may have access provided however "Confidential Information" shall in no event include and nothing in this Exhibit shall prevent either party's use or disclosure of any information which (1) was in the possession of the Recipient at the time it was first disclosed by the Protected Party; (2) was in the public domain at the time it was disclosed to the Recipient; (3) enters the public domain through sources independent of the Recipient and through no fault of the Recipient; (4) is made available by the Protected Party to a third party on an unrestricted, non-confidential basis; (5) was lawfully obtained by the Recipient from a third party not known by the Recipient to have obtained such information from the Protected Party under a continuing obligation of confidentiality in favor of the Protected Party; or (6) was at anytime developed by the Recipient independent of any disclosure by the Protected Party. Without limitation, this Exhibit is designed to comply with the requirements of all applicable state and/or federal laws and regulations pertaining to the protection of Confidential Information; including, but not limited to, Title V of the Gramm-Leach-Bliley Act, 15 U.S.C. §§ 6801 *et seq.*, and any regulations adopted thereto, including Regulation S-P, and M.G.L. ch. 93H, and any regulations adopted thereto, including the Massachusetts Standards for the Protection of Personal Information (201 C.M.R. 17.00 *et seq.*) and comply with the requirements of the Health Insurance Portability and Accountability Act of 1996 and its implementing regulations (45 C.F.R. Parts 160-64).

The requirements set forth herein are based on domestic and international standards, applicable legislation and regulation, including but not limited to:

- International Organization for Standardization 27002(ISO/IEC 17799:2005)

- Legal and regulatory requirements, including but not limited to:

    - Gramm-Leach Bliley Act ("GLB 501b – Standards for Safeguarding Customer Information") and implementing legislation and regulations

    - Massachusetts Standards for the Protection of Personal Information of Residents of the Commonwealth, (201 CMR 17:00 et. seq.)

    - The Health Insurance Portability and Accountability Act of 1996 ("HIPAA")

In addition to the requirements identified in this Exhibit, Venture agrees to all commercially reasonable and appropriate methods, consistent with industry standards, identified best practices and applicable legal and regulatory guidance relating to information privacy and data security, in order to ensure the security, integrity and confidentiality of Confidential Information. Such methods must be consistent with the safeguards for the protection of personal information or information of a similar character set forth in any state or federal law or regulation, and must apply to Confidential Information, whether in electronic or

paper form. A breach of the requirements set forth in this Exhibit may result in Customer not having an adequate remedy at law, consequently Customer has the right to seek injunctive relief for a breach or threatened breach of this Exhibit.

**Technical Control Requirements:**

1. Systems and systems media that store, process, or transmit Confidential Information, target systems, must be protected against unauthorized access, acquisition, use, theft, loss, disclosure, manipulation, damage or interference to the security, confidentiality or integrity of such information. Controls must be in place to address the following:

   a. Reasonable security perimeters shall be used to protect areas that contain Confidential Information and information processing facilities.

   b. Reasonable physical protection against damage from fire, flood, earthquake, explosion and other forms of natural or man-made disaster shall be designed and applied.

   c. Physical protection and guidelines for working in secure areas shall be designed and applied.

2. Systems and systems media that store, process, or transmit Confidential Information, must also be protected to prevent against unauthorized access, acquisition, use, theft, misuse, disclosure, manipulation, loss, damage, theft or other compromise of the security, confidentiality or integrity of Confidential Information. Controls must be in place to address the following:

   a. Systems shall be sited or protected to reduce the risks from environmental threats and hazards, and opportunities for unauthorized access or use.

   b. Intrusion Detection Systems (IDS) /Intrusion Prevention Sensors (IPS) are actively maintained, monitored, retained for a minimum of 90 days.

   c. To protect the confidentiality, security and integrity of Confidential Information, detection, prevention, recovery controls and user awareness procedures must be implemented to protect against malicious code and vulnerabilities.

3. To ensure the confidentiality, security and integrity of Confidential Information in networks and the protection of the supporting infrastructure, controls must be in place to address the following:

   a. Networks and infrastructure components shall be adequately managed and controlled, in order to protect Confidential Information from all identified or reasonably anticipated threats or hazards, and to maintain security for the systems and applications using the network and infrastructure component, including Confidential Information in transit and at rest.

   b. Media containing Confidential Information shall be protected against unauthorized access, acquisition, use, theft, loss, disclosure, manipulation or other compromise during transportation beyond the organization's physical boundaries and include appropriate tracking mechanisms.

4. To ensure authorized user access and to prevent unauthorized access to or use of information systems processing, transmitting or storing Confidential Information, the following controls must be in place:

    a.    All authorized users must have a unique identifier (user ID) for their personal use only, and a suitable authentication technique shall be implemented and maintained to substantiate the claimed identity of a user;

5.    To protect the security, confidentiality and integrity of Confidential Information and to prevent errors, loss, unauthorized modification or misuse of Confidential Information in applications, controls must be in place to address the following:

    a.    Data input to applications shall be validated to ensure that data is correct and appropriate..

    b.    Data output from an application shall be validated to ensure that the processing of stored information is correct and appropriate to the circumstances.

    c.    Access to program source shall be restricted.

    d.    The implementation of changes shall be controlled by the use of formal change control procedures.

**Managerial Control Requirements:**

6.    To ensure authorized user access and to protect the confidentiality, security and integrity of Confidential Information and to prevent unauthorized access to or use of information systems processing, transmitting or storing Confidential Information, controls must be in place to address the following:

    a.    The allocation and use of privileges shall be restricted to those individuals with a legitimate need to know or have such privileges in order to perform the Services and such privileges must be controlled by an owner / steward responsible for granting privileges to appropriate individuals.

    b.    Management shall review users' access rights at regular intervals using a Duties and areas of responsibility shall be segregated to reduce opportunities for unauthorized access or use or unintentional modification or misuse of Confidential Information;

    c.    Users shall only be provided with access to the services that they have been specifically authorized to use.

7.    To ensure the confidentiality, security or integrity of Confidential Information the following controls must be in place:

    a.    Rules for the acceptable use of information and assets containing Confidential Information shall be identified, documented, and implemented.

    b.    All employees of the organization and, where applicable, contractors and third party users shall receive appropriate awareness training and regular updates in organizational policies and procedures.

    c.    All Venture employees, contractors and users are prohibited from removing Confidential Information from secure areas in any form regardless of the form and media used, unless explicit consent has been granted by Customer, and further provided that Customer requirements pertaining to such information have been maintained.

**Operational Control Requirements:**

8.    To ensure immediate notification to Customer in the event of a Breach of Security, as defined in the Agreement, of Confidential Information, Venture must implement and maintain the following controls:

a.   Information security events that could cause a Breach of Security of Confidential Information must be reported to Customer promptly.

b.   All Venture employees, contractors and users of information systems and services must be required to note and report any observed or suspected security weaknesses in systems or services and must be required to report any actual or suspected Breach of Security of Customer Confidential Information.

c.   Venture must cooperate with Customer in the investigation, documentation, and collection of evidence with respect to any information security incident of Breach of Security involving Confidential Information.

9.   To reduce interruptions to business activities and to protect Confidential Information from the effects of major failures of information systems or disasters and to ensure their timely resumption, a process shall be developed and maintained for disaster recovery that includes the information security requirements as specified in the Agreement.

**Breach of Security:**

10.   Notwithstanding anything contained herein to the contrary, Venture will promptly notify Customer of any circumstances involving (i) a Breach of Security of Confidential Information or (ii) a reasonable belief by Venture that there may be a Breach of Security of Confidential Information (the "Notification"). In addition to the Notification, no later than three (3) business days after detection or notification of a Breach of Security, Venture will also provide Customer with a report (the "Report") summarizing the Breach of Security which will include, at a minimum, the following information: date, time, description, how the Breach of Security was detected, systems and or data, including but not limited to Confidential Information, subject to unauthorized access, root cause, corrective action taken to date and any additional planned or required corrective actions. Such Report must contain sufficient detail to enable Customer to comply with any and all legal and regulatory requirements resulting from such Breach of Security. For purposes of this Agreement, "Breach of Security" means any unauthorized access to or use of Confidential Information, whether by internal or external source, and whether such Confidential Information is in electronic, paper or any other format, including without limitation, the following: unauthorized access to or use of Confidential Information while located on a computer, server, website, database; interception of Confidential Information while in transit over the Internet, unauthorized access to, acquisition or use of paper files, or unauthorized use of an ID or password. The Notification required hereunder will be communicated by phone and by facsimile, and the Report will be communicated by facsimile and overnight delivery service to the address set forth in the notice section of the Agreement

**EXHIBIT B**

**BACKGROUND CHECK INVESTIGATION PROCEDURES**

Venture shall, at no additional cost to Customer, comply with the required pre-screening measures, listed below, for all of Venture's personnel with access to Customer's customer information or assigned to work at Customer's premises. Venture understands that Venture shall be solely responsible for compliance with all local, state and federal laws and regulations applicable to the required Screening Measures, as defined below, and Venture's personnel.

(1) **Screening Measures.** Upon hiring and annually thereafter except as noted below, for any employee performing Services under this Agreement, to the maximum extent permitted under applicable law, Venture shall perform the following screening activities: (a) a drug screen upon hiring and promptly following any work-related accident ; (b) a criminal background check that includes disclosure of any conviction of a financial-related crime (including any crime of dishonesty, breach of trust or money laundering) or a felony including the use of the following databases: SSN Trace with Past Address and AKA Search; County Criminal Records Search; National Sex Offender Record Search; National Criminal Record Search' Office of Foreign Asset Control (OFAC); Fraud and Abuse Control Information Service Level 3 (FACIS 3) and (d) a determination that the individual's employment complies with relevant immigration law, (collectively, "Screening Measures").

(2) **Restrictions.** Venture's personnel may not begin work under this Agreement if any of the required Screening Measures, as set forth above, have not been conducted or if there are disclosed or undisclosed criminal convictions, or pretrial diversion, which violate FDIC Section 19 guidelines (acts of dishonesty or breach of trust, theft); or conviction or pretrial diversion for criminal offenses concerning the manufacture, sale, distribution of or trafficking in controlled substances. If the required Screening Measures result in discovery/disclosure of any criminal convictions or pretrial diversion (other than minor traffic offenses) for any of Venture's personnel, each of such Venture personnel shall not begin working for Customer.

(3) **Additional Verification.** At Customer's written request, with respect to any Venture personnel assigned to work for Customer under this Agreement and specified in such written request, Venture shall verify in writing that the required screening measures were conducted and that no criminal offenses (other than minor traffic offenses) were discovered.